**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

EASTERN DISTRICT OF NORTH CAROLINA

Case number *(if known)* _____ Chapter __11__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | Debtor's name | **AR Textiles Ltd** | |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | | |
| 3. | Debtor's federal Employer Identification Number (EIN) | **38-3974580** | |

4. Debtor's address

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **8902 US Highway 64 West<br>Robersonville, NC 27871**<br>Number, Street, City, State & ZIP Code | <br><br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Martin**<br>County | Location of principal assets, if different from principal place of business<br><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | Debtor's website (URL) | **http://artextiles.us** |

6. Type of debtor

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | **AR Textiles Ltd** | Case number (*if known*) |
|---|---|---|
| | Name | |

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
__2281__

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| | District | When | Case number |
|---|---|---|---|
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |

| Debtor | **AR Textiles Ltd** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | | Relationship | |
|---|---|---|---|
| District | | When | Case number, if known |

**11.** **Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.  Insurance agency _____

Contact name _____

Phone _____

**Statistical and administrative information**

**13.** **Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.** **Estimated number of creditors**

■ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15.** **Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

■ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16.** **Estimated liabilities**

☐ $0 - $50,000

☐ $1,000,001 - $10 million

☐ $500,000,001 - $1 billion

Debtor   **AR Textiles Ltd**
_____   Case number (*if known*) _____
Name

- ☐ $50,001 - $100,000
- ☐ $100,001 - $500,000
- ☐ $500,001 - $1 million

- ■ $10,000,001 - $50  million
- ☐ $50,000,001 - $100 million
- ☐ $100,000,001 - $500 million

- ☐ $1,000,000,001 - $10 billion
- ☐ $10,000,000,001 - $50 billion
- ☐ More than $50 billion

| Debtor | **AR Textiles Ltd** | Case number (*if known*) |
|---|---|---|
| | Name | |

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **June 28, 2021**
MM / DD / YYYY

**X /s/ Pasqual Alles**
Signature of authorized representative of debtor

**Pasqual Alles**
Printed name

Title **Vice President**

**18. Signature of attorney**

**X /s/ Joseph Z. Frost**
Signature of attorney for debtor

Date **June 28, 2021**
MM / DD / YYYY

**Joseph Z. Frost**
Printed name

**BUCKMILLER, BOYETTE & FROST, PLLC**
Firm name

**4700 Six Forks Road, Suite 150**
**Raleigh, NC 27609**
Number, Street, City, State & ZIP Code

Contact phone **919-296-5040**        Email address **jfrost@bbflawfirm.com**

**44387 NC**
Bar number and State

**Fill in this information to identify the case:**

Debtor name    **AR Textiles Ltd**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF NORTH CAROLINA

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    **12/15**

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule*
☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐    Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 28, 2021**    *X* **/s/ Pasqual Alles**
Signature of individual signing on behalf of debtor

**Pasqual Alles**
Printed name

**Vice President**
Position or relationship to debtor

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | AR Textiles Ltd |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF NORTH CAROLINA |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| American Truetzschler, Inc. Attn: Manager, Agent, Officer PO Box 669228 Charlotte, NC 28266 | | | | | | $51,673.68 |
| American Wax Lubricants, Inc. Attn: Manager, Agent, Officer PO Box 508 Heath Springs, SC 29058 | | | Disputed | | | $4,228.06 |
| Canon Financial Services, Inc. Attn: Manager, Agent, Officer 14904 Collections Center Drive Chicago, IL 60693 | | | Disputed | | | $553.97 |
| ChemTreat, Inc. Attn: Manager, Agent, Officer 5640 Cox Road Glen Allen, VA 23060 | | | | | | $630.40 |
| Cotsyn Canada Inc. 2600 Matheson Blvd East Mississauga ON L4W 4J1 CANADA | | | | | | $36,811.77 |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **AR Textiles Ltd** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **De Lage Landen Financial Svcs** Attn: Manager, Agent, Officer PO Box 41602 Philadelphia, PA 19101 | | | Disputed | | | **$1,929.25** |
| **Deutsche Leasing** Attn: Manager, Agent, Officer 190 S. LaSalle Street, Ste. 2150 Chicago, IL 60603 | | Eight (8) Sauer Brand Schlafhorst Automatic Rotor Spinning Machines ($640,000)<br><br>One (1) Truetzschler Brand Automatic Bale Opener Blendomat BO-A 2300 | Disputed | **$4,861,446.04** | **$1,145,000.00** | **$3,716,446.04** |
| **Edgecombe-Martin Cty EMC** Attn: Manager, Agent, Officer PO Box 188 Tarboro, NC 27886 | | Building and land located at 8902 US Hwy 64 West, Robersonville North Carolina 27871, Martin County | | **$683,272.98** | **$400,000.00** | **$283,272.98** |
| **Gregory Poole Equipment Co.** Attn: Manager, Agent, Officer PO Box 60457 Charlotte, NC 28260 | | | Disputed | | | **$1,598.86** |
| **Mortex Management Company, LLC** Attn: Manager, Agent or Officer Post Office Box 127 Wendell, NC 27591 | | | | | | **$470.00** |
| **Nederman Mikropolis** Attn: Manager, Agent, Officer 4404-A Chesapeake Drive Charlotte, NC 28216 | | | Disputed | | | **$8,370.08** |
| **Saurer Inc.** Attn: Manager, Agent, Officer 8801 South Blvd. Charlotte, NC 28273 | | | | | | **$31,346.69** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **AR Textiles Ltd** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Staple Cotton Cooperative Assoc Attn: Manager, Agent, Officer PO Box 547 Greenwood, MS 38935-0547** | | | **Disputed** | | | **$1,358,788.63** |
| **Stoney Creek Lumber Inc. Attn: Manager, Agent, Officer PO Box 219 Powellsville, NC 27967** | | | | | | **$6,098.40** |
| **Terry Mobley 1600 Terry Mobley Road Williamston, NC 27892** | | | | | | **$525.00** |
| **Travelers Property Casualty Co Attn: Manager, Agent, Officer PO Box 660317 Dallas, TX 75266-0317** | | | **Disputed** | | | **$2,506.00** |

<table>
<tr><td colspan="2" style="background:black;color:white"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>AR Textiles Ltd</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>EASTERN DISTRICT OF NORTH CAROLINA</td></tr>
<tr><td>Case number <em>(if known)</em></td><td></td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals          **12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*......................................................................................   $ **400,000.00**

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*...................................................................................   $ **5,344,986.60**

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*......................................................................................   $ **5,744,986.60**

| Part 2: | Summary of Liabilities |
| --- | --- |

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*......................................   $ **20,721,978.69**

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*.........................................................   $ **0.00**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................................   +$ **1,505,530.79**

4. **Total liabilities** .........................................................................................................
   Lines 2 + 3a + 3b          $ **22,227,509.48**

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **AR Textiles Ltd** |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF NORTH CAROLINA |
| Case number *(if known)* | |

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**   **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 3. | **Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | |
| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number |
| 3.1. | **BB&T** | **Checking** | **0540** | **$551.90** |
| 3.2. | **BB&T** | **Checking** | **9829** | **$175,262.65** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**$175,814.55**

**Part 2:**   **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☑ No.  Go to Part 3.
☐ Yes Fill in the information below.

**Part 3:**   **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☑ No.  Go to Part 4.
☐ Yes Fill in the information below.

**Part 4:**   **Investments**

Debtor    **AR Textiles Ltd**
Name

Case number *(If known)* _____

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture**<br>**Miscellaneous office furniture, computers, hardware, electronics, equipment, and plant tools** | **$0.00** | | **$18,397.00** |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

| | | |
|---|---|---|
| 43. | **Total of Part 7.**<br>Add lines 39 through 42.  Copy the total to line 86. | **$18,397.00** |

**44. Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | **AR Textiles Ltd** | Case number *(If known)* |
|---|---|---|
| | Name | |

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)**<br>**Eight (8) Sauer Brand Schlafhorst Automatic<br>Rotor Spinning Machines ($640,000)**<br><br>**One (1) Truetzschler Brand Automatic Bale<br>Opener Blendomat BO-A 2300/35m with<br>additional parts and accessories ($505,000)** | $0.00 | Appraisal | $1,145,000.00 |
| **Equipment, Supplies, Parts, Commodities, and<br>Items on attached Exhibit A, Exhibit B, Exhibit<br>C, and Exhibit D** | $0.00 | | $4,005,775.05 |

| 51. **Total of Part 8.** | $5,150,775.05 |
|---|---|
| Add lines 47 through 50.  Copy the total to line 87. | |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☒ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☐ No
☒ Yes

**Part 9:    Real property**

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
☒ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of<br>property<br>Include street address or other<br>description such as Assessor<br>Parcel Number (APN), and type<br>of property (for example,<br>acreage, factory, warehouse,<br>apartment or office building, if<br>available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.1.  **Building and land<br>located at 8902 US<br>Hwy 64 West,<br>Robersonville North<br>Carolina 27871,<br>Martin County** | | $0.00 | | $400,000.00 |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | **AR Textiles Ltd** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

**56.**     **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

$400,000.00

**57.**     **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
■ Yes

**58.**     **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☐ No
■ Yes

---

**Part 10:**     **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

---

**Part 11:**     **All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

**Current value of debtor's interest**

**71.**     **Notes receivable**
Description (include name of obligor)

**72.**     **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

**73.**     **Interests in insurance policies or annuities**

**74.**     **Causes of action against third parties (whether or not a lawsuit has been filed)**
**Potential claims against The Cincinnati Insurance Company and John Hackney Agency, Inc.**

**Unknown**

Nature of claim
**Amount requested**      $0.00

**Potential claims against the USDA**

**Unknown**

Nature of claim
**Amount requested**      $0.00

**75.**     **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

**76.**     **Trusts, equitable or future interests in property**

**77.**     **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

---

Debtor    **AR Textiles Ltd**
Name

Case number *(If known)*

| 78. | **Total of Part 11.** | **$0.00** |
|-----|------------------------|-----------|

Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No

☐ Yes

Debtor    **AR Textiles Ltd**
          _____
          Name

Case number *(If known)* _____

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $175,814.55 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $18,397.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $5,150,775.05 | |
| 88. **Real property.** *Copy line 56, Part 9.*........................................................> | | $400,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $5,344,986.60 | + 91b. $400,000.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $5,744,986.60 |

EXHIBIT A

| Security | Cost | Valuation |
|---|---|---|

**ARI**

| | Cost | Valuation |
|---|---|---|
| Cans | 55,385 | 33,229 |
| Packaging System | 206,906 | 124,142 |
| Spinning Additions | 193,633 | 96,818 |
| Air Conditioning | 2,161,893 | 1,935,542 |
| QC Equipment | 353,798 | 209,330 |
| Air Supply Equipment | 402,413 | 238,096 |
| Packaging System | 1,140,721 | 674,927 |
| Other Equipments | 40,689 | 24,074 |
| Computer Equip | 6,229 | 1,141 |
| FURNITURE AND EQUIPMENT | 13,106 | 8,299 |
| Building - Renovations | 38,973 | 34,977 |
| QC Equipment | 1,965 | 1,194 |
| Air Supply Equipment | 29,058 | 17,434 |
| Spinning Machinery Add | 89,200 | 54,263 |
| Building - Renovations | 83,701 | 79,051 |
| FURNITURE AND EQUIPMENT | 3,549 | 2,957 |
| | **4,821,219** | **3,535,474** |

Exhibit B

## SUPPLIES INVENTORY

| 2021-06-24 | | BOXES | QTY | PRICE | TOTAL $ AMT |
|---|---|---|---|---|---|
| PALLETS ON HAND | STONEY CREEK LUMBER | 95 | 366 | 16.94 | $6,200.04 |
| GREEN CONES | CONITEX SONOCO | 95 | 38000 | 0.08307 | $3,156.66 |
| BLUE CONES | CONITEX SONOCO | 22 | 8800 | 0.08307 | $731.02 |
| LEVENDER CONES | CONITEX SONOCO | 30 | 12000 | 0.08307 | $996.84 |
| YELLOW CONES | CONITEX SONOCO | 116 | 46400 | 0.08307 | $3,854.45 |
| LIME CONES | CONITEX SONOCO | 72 | 28800 | 0.08307 | $2,392.42 |
| PINK CONES | CONITEX SONOCO | 2.5 | 1000 | 0.08307 | $83.07 |
| JADE CONES | CONITEX SONOCO | 95 | 38000 | 0.08307 | $3,156.66 |
| ORANGE CONES | CONITEX SONOCO | 36.75 | 14700 | 0.08307 | $1,221.13 |
| GREY CONES | CONITEX SONOCO | 3 | 1200 | 0.08307 | $99.68 |
| BLACK CONES | CONITEX SONOCO | 9 | 3600 | 0.08307 | $299.05 |
| RED CONES | CONITEX SONOCO | 3.5 | 1400 | 0.08307 | $116.30 |
| WHITE CONES | CONITEX SONOCO | 11 | 4400 | 0.08307 | $365.51 |
| BROWN CONES | CONITEX SONOCO | 29 | 11600 | 0.08307 | $963.61 |
| OLIVE CONES | CONITEX SONOCO | 1 | 400 | 0.08307 | $33.23 |
| TAN CONES | CONITEX SONOCO | 92 | 36800 | 0.08307 | $3,056.98 |
| LT. BLUE CONES | CONITEX SONOCO | 63.5 | 25400 | 0.08307 | $2,109.98 |
| PEACH CONES | CONITEX SONOCO | 12 | 4800 | 0.08307 | $398.74 |
| MAROON CONES | CONITEX SONOCO | 27 | 10800 | 0.08307 | $897.16 |
| STRETCH WRAP (CLEAR) | ATLANTIC PACKING | 8 | 8 | 61.12 | $488.96 |
| STRETCH WRAP (RED) | ATLANTIC PACKING | 19 | 19 | 61.12 | $1,161.28 |
| WAX | AMERICAN WAX LUBRICANTS | 35 | 35 | 90 | $3,150.00 |
| DIVIDER (PREMIER) | PERMIER PACKAGING | 35 | 2660 | 2.55 | $6,783.00 |
| DIVIDER (HEXCO) | PCA - HEXACOMB | 0 | 0 | 2.5 | $0.00 |
| DIVIDER (SMALL) | CONITEX SONOCO | 4 | 304 | 2.55 | $775.20 |
| TOPS | CONITEX SONOCO | 5 | 300 | 2.28 | $684.00 |
| STRAPPING | ATLANTIC PACKING | 17 | 17 | 76.6 | $1,302.20 |
| | | | | | $44,477.15 |

Exhibit C

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Saurer | Yarn Preparation | 161-008.554 | $45.61 | Ea | 1 | 7 | 704-554-0800 | | $319.27 |
| Saurer | Yarn Guide Lever | 161-003.191 | $63.10 | Ea | 1 | 6 | 704-554-0800 | | $378.60 |
| Saurer | Wire, Tensioned | 161-004.152 | $0.62 | Ea | 1 | 3 | 704-554-0800 | | $1.86 |
| Worseley | Wire, Bale Ties, 12 GA, 123 DBL Loop | CTCHD12Gx123X250 | $1,072.00 | PK | 1 | 1 | | | $1,072.00 |
| Saurer | Wire Set | 161-655.783 | $9.97 | Ea | 1 | 3 | 704-554-0800 | Old No. 161-6? | $29.91 |
| Saurer | Wheel, Toothed Belt | 161-007.300 | $0.00 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Wheel, Conic Spur-toothed | 161-001.293 | $0.00 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Washer, Retaining, DM7 | 906-799.006 | $0.11 | Ea | 1 | 1 | 704-554-0800 | | $0.11 |
| Saurer | Washer, Retaining, DM5 | 906-799.004 | $0.11 | Ea | 1 | 11 | 704-554-0800 | | $1.21 |
| | Washer, Flat, M6 | | $0.10 | Ea | 1 | 17 | | | $1.70 |
| Aldrich Machine Works | Valve, solenoid coil, MPM pouring solenoid coil EVI 7/9 220VAC 5.5VA 25mA 100% ED IP65 | | $0.00 | Ea | 1 | 0 | | Removed from | $0.00 |
| Saurer | Valve, Regulator, Back pressure Valve | 852-147.030 | $17.48 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Valve Unit | | | | | | 704-554-0800 | Old Number - 161-007.512, 161-009.173 | |
| | Unit, Valve, Air, 301 X 490.5 X 2051.5 | 161-012.234 | $103.83 | Ea | 1 | 0 | | | $0.00 |
| Truetzschler | | 991500810008 | $649.33 | Ea | 1 | 1 | 704-399-4521 | | $649.33 |
| Saurer | Unit, Operation, Spinning Position | 161-655.492 | $88.81 | Ea | 1 | 4 | 704-554-0800 | | $355.24 |
| Lowes | Tubing, Vinyl, Reinforced - 5/8 In I.D. x 7/8 in O.D. | 98629 | $19.78 | Ea | 10 FT Long | 0 | | Manf. EZ-FLO, | $0.00 |
| Truetzschler | Transition, PC, MTT Left | 990500410018 | $39.46 | Ea | 1 | 3 | 704-399-4521 | | $118.38 |
| Truetzschler | Transition, PC | 991500630001 | $27.83 | Ea | 1 | 2 | 704-399-4521 | | $55.66 |
| Truetzschler | Transition, PC | 991500630002 | $27.83 | Ea | 1 | 2 | 704-399-4521 | | $55.66 |

2

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Truetzschler | Transducer, Pressure, 0-10, MBR, Quick Disconnect | 942000208003 | $449.55 | Ea | 1 | 1 | 704-399-4521 | | $449.55 |
| Grainger | Towel, Paper, Hardwound, White, Tough Guy, 800 FT, | 32XR96 | $70.50 | Box | 6 | 0 | 800-472-4643 | | $0.00 |
| Saurer | Torque Stop | 117-039.319 | $5.33 | Ea | 1 | 10 | 704-554-0800 | | $53.30 |
| Truetzschler | TOP ROLL w COATING 34 X 130.6 (83SHORE) | 981200120016 | $150.00 | Ea | 1 | 2 | 704-399-4521 | 135.00 ea if or | $300.00 |
| Saurer | Toothed Segment | 161-001.154 | $10.62 | Ea | 1 | 4 | 704-554-0800 | | $42.48 |
| Saurer | Tool, Pin | 881-391.219 | $52.26 | Ea | 1 | 3 | 704-554-0800 | | $156.78 |
| TCI Mobility | Tire, 6" Foamed, Gray non-marking | EPVA3003X-GF | $157.95 | Ea | 1 | 0 | 704-867-8331 | | $0.00 |
| Saurer | Throttle, Fixed, Clear | 161-005.701 | $0.10 | Ea | 10 | 12 | 704-554-0800 | | $1.20 |
| Saurer | Throttle, Fixed, Blue | 161-001.996 | $0.19 | Ea | 10 | 61 | 704-554-0800 | | $11.59 |
| Saurer | Switch, Reversing,Switching Device, LH, Complete | 161-005.737 | $882.75 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Truetzschler | Switch, Limit, RH ZS256-11Z-ST-RE-2589-2 | 136082204082 | $49.48 | Ea | 1 | 1 | 704-399-4521 | | $49.48 |
| Truetzschler | Switch, Limit, LH ZS256-11Z-ST-LI-2589-3 | 136082204083 | $49.48 | Ea | 1 | 1 | 704-399-4521 | | $49.48 |
| Saurer | Swab - Corelab | 868-930.008 | $0.50 | Ea | 100/Pack | 0 | 704-554-0800 | | $0.00 |
| Saurer | Supply, Power | 161-655.747 | $279.43 | Ea | 1 | 41 | 704-554-0800 | New Power Su | $11,456.63 |
| Truetzschler | Strip, Wear, Polyurethane, 4 X 58 X 992 (4 Hole) | 937504130004 | $25.50 | Ea | 1 | 4 | 704-399-4521 | Condenser, BR | $102.00 |
| Grainger | Stanchins, Plastic, Light Duty | 44F752 | $233.00 | Pack | 6 | 0 | 800-472-4643 | | $0.00 |
| Saurer | Spring, Leaf | 117-030.207 | $0.61 | Ea | 1 | 6 | 704-554-0800 | Clean Head, D | $3.66 |
| Saurer | Spring, Draw | 161-002.243 | $3.63 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Spring, Cup | 902-093.002 | $0.11 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Gauge | 161-008.850 | $193.16 | Ea | 1 | 1 | 704-554-0800 | | $193.16 |
| Saurer | Spring | 117-030.270 | $0.61 | Ea | 1 | 10 | 704-554-0800 | | $6.10 |

3

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Saurer | Spring, Drive, Machine Head | 161-000.615 | $0.00 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Sleeve, Combing Roller Tension, New | 161-001.774 | $30.83 | Ea | 1 | 14 | 704-554-0800 | | $431.62 |
| Saurer | Shield, Complete | 161-009.158 | $18.83 | Ea | 1 | 10 | 704-554-0800 | | $188.30 |
| Saurer | Shield, Spring Support | 161-008.295 | $27.94 | Ea | 1 | 165 | 704-554-0800 | | $4,610.10 |
| Truetzschler | Sensor, Position, IW10/12 C6, (Displacement) | 136182205050 | $287.44 | Ea | 1 | 2 | 704-399-4521 | | $574.88 |
| Saurer | Sensor, Light Reflecion Type | 889-623.042 | $443.51 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Sensor, Hall | 161-660.103 | $11.98 | Ea | 1 | 7 | 704-554-0800 | | $83.86 |
| Saurer | Sensor, Hall | 885-910.116 | $11.04 | Ea | 1 | 2 | 704-554-0800 | | $22.08 |
| Saurer | Sensor, Hall | 161-660.121 | $10.96 | Ea | 1 | 8 | 704-554-0800 | | $87.68 |
| Saurer | Sensor, Hall | 161-660.129 | $12.23 | Ea | 1 | 10 | 704-554-0800 | | $122.30 |
| Saurer | Sensor, Hall | 161-660.127 | $9.01 | Ea | 1 | 9.01 | 704-554-0800 | | $81.18 |
| Saurer | Sensor, Hall, B377 | 161-660.128 | $12.26 | Ea | 1 | 6 | 704-554-0800 | | $73.56 |
| Saurer | Sensor, Hall | 161-660.101 | $10.97 | Ea | 1 | 6 | 704-554-0800 | | $65.82 |
| Truetzschler | Seal, Round, 106 MM Dia. | 991300590008 | $9.05 | Ea | 1 | 1 | 704-399-4521 | | $9.05 |
| Truetzschler | Seal, Felt, 10 X 14 X 225 | 37181223209 | $3.01 | Ea | 1 | 4 | 704-399-4521 | | $12.04 |
| Truetzschler | Seal, Felt, 10 X 14 X 1100 | | $26.99 | Ea | 1 | 4 | 704-399-4521 | Approx. Length | $107.96 |
| Truetzschler | Seal, Felt, 10 X 14 X 1080 | | $26.99 | Ea | 1 | 6 | 704-399-4521 | Approx. Length | $161.94 |
| Truetzschler | Seal, Felt, 10 X 14 X 1070 | | $26.99 | Ea | 1 | 4 | 704-399-4521 | Approx. Length | $107.96 |
| Saurer | Screw, Oval Head, M5 X 12 | 907-500.007 | $0.21 | Ea | 1 | 38 | 704-554-0800 | | $7.98 |
| Saurer | Screw, Oval Head, M4 X 10 | 907-500.104 | $0.11 | Ea | 1 | 104 | 704-554-0800 | | $11.44 |
| Saurer | Screw, Hex Head, M6 X 10 | 900-933.303 | $0.12 | Ea | 1 | 40 | 704-554-0800 | | $4.80 |

4

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Grainger | Screw, Flat Head, Socket, M10 X 16 LG, Steel, Zinc Plated, Steel Class 8.8 | 38DF95 | $0.02 | ea | 1 | 97 | 800-472-4643 | | $1.75 |
| Saurer | Screw, Flat Head, M6 X 15 | | $26.99 | Ea | 1 | 67 | | | $1,808.33 |
| Saurer | Screw, Flat Head, M4 X 50 | 900-965.111 | $0.15 | Ea | 1 | 2 | 704-554-0800 | | $0.30 |
| | Screw, Flat Head, M4 X 5 | | $0.11 | Ea | 1 | 1 | | | $0.11 |
| Truetzschler | Screw, Countersunk M6 X12 | 35081424201 | $0.64 | Ea | 1 | 10 | 704-399-4521 | | $6.40 |
| Saurer | Screw, Countersunk Head, M6 X 25 | 907-991.014 | $0.11 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Screw, Collar | 146-004.761 | $5.78 | Ea | 1 | 1 | 704-554-0800 | | $5.78 |
| | Screw, Cheese Head, M8 X 45 | | $0.11 | Ea | 1 | 8 | | | $0.88 |
| | Screw, Cheese Head, M8 X 20 | | $0.11 | Ea | 1 | 91 | | | $10.01 |
| Saurer | Screw, Cheese Head, M8 X 16 | 900-912.021 | $0.24 | Ea | 1 | 6 | 704-554-0800 | | $1.44 |
| | Screw, Cheese Head, M8 X 12 | | $0.12 | Ea | 1 | 32 | | | $3.84 |
| | Screw, Cheese Head, M8 X 10 | | $0.11 | Ea | 1 | 2 | | | $0.22 |
| | Screw, Cheese Head, M6 X 20 | 900-912.326 | $0.09 | Ea | 1 | 20 | | | $1.80 |
| Saurer | Screw, Cheese Head, M6 X 16 | 900-912.221 | $0.12 | Ea | 1 | 14 | 704-554-0800 | | $1.68 |
| Saurer | Screw, Cheese Head, M6 X 10 | 900-712.245 | $0.09 | Ea | 1 | 176 | 704-554-0800 | | $15.84 |
| | Screw, Cheese Head, M5 X 45 | | $0.22 | Ea | 1 | 63 | | | $13.86 |
| Saurer | Screw, Cheese Head, M2 X 4 | 900-912.232 | $0.95 | Ea | 1 | 21 | 704-554-0800 | | $19.95 |

5

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Truetzschler | Screw, Button Head, Socket, M5 X 10, D7380, Plated | 35081468038 | $0.30 | Ea | 1 | 10 | 704-399-4521 | | $3.00 |
| Saurer | Screw, Button Head, M8 X 16 | 161-003.925 | $0.21 | Ea | 1 | 24 | 704-554-0800 | | $5.04 |
| Saurer | Scraper | 161-008.378 | $0.31 | Ea | 1 | 329 | 704-554-0800 | | $101.99 |
| Saurer | Roller, Track | 161-004.053 | $10.64 | Ea | 1 | 8 | 704-554-0800 | | $85.12 |
| Saurer | Roller, Opening | 161-010.605 | $0.00 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Roller Holder | 161-008.294 | $0.50 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Roll, Opener, Pos 39 | 161-004.964 | $5.56 | Ea | 1 | 10 | 704-554-0800 | | $55.60 |
| Grainger | Roll, Hardwound, 7", 800FT, White, PK6 | 32XR96 | $68.25 | Pack | 6/Pack | 0 | 800-472-4643 | | $0.00 |
| Saurer | Roll, Guide | 161-007.453 | $0.00 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Roll, Guide | 161-007.454 | $0.00 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Truetzschler | Roll, Actuating, K4 FOR LIMIT SWITCH | 136082204081 | $7.77 | Ea | 1 | 2 | 704-399-4521 | | $15.54 |
| Truetzschler | Ring, Safety, D.472 47 X 1.75 | 35081541041 | $0.79 | Ea | 1 | 2 | 704-399-4521 | | $1.58 |
| Truetzschler | Ring Snap, 20 X 1.2, D.471 | 35081540017 | $0.09 | Ea | 1 | 4 | 704-399-4521 | | $0.36 |
| Grainger | Recycled Trash Bags, 40 to | 31DK59 | $124.50 | Pack | .00/Pac | 0 | 800-472-4643 | | $0.00 |
| Grainger | Ratcheting Cargo Bar, 63 ", L, Steel | 32J649 | $53.50 | Ea | 1 | 0 | 800-472-4643 | | $0.00 |
| Saurer | Pulley, Toothed Belt | 161-000.598 | $0.00 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Protector, Tube | 161-000.223 | $0.67 | Ea | 1 | 17 | 704-554-0800 | | $11.39 |
| Saurer | Power Distributor | 161-670.091 | $225.96 | Ea | 1 | 6 | 704-554-0800 | | $1,355.76 |
| Saurer | Plate, Threaded | 161-002.351 | $3.12 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Plate, Guide | 161-005.680 | $2.26 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Plate, Cutting | 139-004.310 | $28.71 | Ea | 1 | 15 | 704-554-0800 | Board | $430.65 |
| Saurer | Plate, Covering | 161-009.257 | $15.99 | Ea | 1 | 2 | 704-554-0800 | | $31.98 |
| Grainger | Pistol Grip Air Gun, 36" Extension | 1RF82 | $32.30 | Ea | 1 | 1 | 800-472-4643 | | $32.30 |
| Saurer | Pipe, Suction | 161-010.332 | $2.21 | Ea | 1 | 24 | 704-554-0800 | | $53.04 |
| Saurer | Pipe, Suction | 161-002.332 | $2.21 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Pin, Threaded, (Screw, Grub) M8 X 16 | 900-913.004 | $0.11 | Ea | 1 | 2 | 704-554-0800 | | $0.22 |
| Saurer | Pin, Male, 0.5MM | 881-391.212 | $3.99 | Ea | 1 | 10 | 704-554-0800 | | $39.90 |

6

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Saurer | Photo Cell | 889-623.053 | $161.03 | Ea | 1 | 1 | 704-554-0800 | Slick, WL170-P | $161.03 |
| Grainger | Pad, Scouring, Green, 6"L, 3-7/8" W | 2JD88 | $20.25 | Pack | 24/Pac | 0 | 800-472-4643 | | $0.00 |
| Saurer | O-Ring, 6 X 1.5 | 836-460.174 | $1.26 | Ea | 1 | 2 | 704-554-0800 | | $2.52 |
| Saurer | O-Ring, 24 X1.5 | 836-460.255 | $1.99 | Ea | 1 | 156 | 704-554-0800 | | $310.44 |
| Saurer | O-Ring, 16 X 7 | 836-460.254 | $0.85 | Ea | 1 | 14 | 704-554-0800 | | $11.90 |
| Fluid Flow | O-Ring | 77010-000141 | $60.43 | Ea | 1/Pack | 0 | 704-847-4464 | Amiad Filtering | $0.00 |
| Truetzschler | Nut, Sleeve,  M5 X 13.5 | 980300200017 | $0.50 | Ea | 1 | 0 | 704-399-4521 | | $0.00 |
| Truetzschler | Nut, Sleeve, M5X 13.55 | 980300200017 | $0.50 | Ea | 1 | 10 | 704-399-4521 | | $5.00 |
| Truetzschler | Nut, Hex, M6 | 35081480703 | $0.03 | Ea | 1 | 4 | 704-399-4521 | | $0.12 |
| | Nut, Hex, M5 | | $0.11 | Ea | 1 | 15 | | | $1.65 |
| | Nut, Hex, M10 | | $0.11 | Ea | 1 | 8 | | | $0.88 |
| | Nut, Hex Head, M8 | | $0.11 | Ea | 1 | 29 | | | $3.19 |
| Saurer | Nut, Hex Head, M6 | 900-934.065 | $0.22 | Ea | 1 | 110 | 704-554-0800 | | $24.20 |
| Saurer | Nut, | | $0.11 | | | 0 | 704-554-0800 | | $0.00 |
| Saurer | Nozzle, Suction, Complete | 161-009.762 | $62.24 | Ea | 1 | 8 | 704-554-0800 | | $497.92 |
| Saurer | Nozzle, Suction | 161-009.016 | $0.00 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Nozzle, Storage | 161-006.941 | $6.23 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Nozzel, Storage | 161-003.950 | $5.40 | Ea | 1 | 2 | 704-554-0800 | | $10.80 |
| Saurer | Motor, W / Worm Gear Assy, Complete | 161-010.631 | $50.30 | Ea | 1 | 7 | 704-554-0800 | | $352.10 |
| Saurer | Motor, Take-Up Stepper | 166-004.399 | $53.88 | Ea | 1 | 14 | 704-554-0800 | | $754.32 |
| Saurer | Motor, Stepper, Suction Nozzle | 161-001.391 | $24.90 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Motor, Stepper, Auxiliary Yarn Guide | 161-008.254 | $12.28 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Motor, Step, Compensation | 161-001.251 | $28.41 | Ea | 1 | 7 | 704-554-0800 | | $198.87 |
| Saurer | Motor, Geared, SCEC6 | 161-007.195 | $1,388.66 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Motor, Feed Intake | 161-004.001 | $34.68 | Ea | 1 | 1 | 704-554-0800 | | $34.68 |
| Saurer | Motor, AC, Three Phase | 886-111.990 | $6,635.84 | Ea | 1 | 0 | | | $0.00 |
| Truetzschler | Meter, Belt Tension, (BTM6) | 37181881811 | $755.00 | Ea | 1 | 1 | 704-399-4521 | | $755.00 |

7

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Fluid Flow | Media - Sand | 210103-000003 | $20.01 | Ea | 8 bags | | 704-847-4464 | Amiad Filtering | $0.00 |
| Saurer | Mechanism, Locking, Z-Lock | 161-003.575 | $1.09 | Ea | 1 | 6 | 704-554-0800 | | $6.54 |
| Aldrich Machine Works | Manifold, w/ (4) Solenoids and Lighted Coils less the Electrical Box | | $274.00 | Ea | 1 | 0 | 704-307-4346 | | $0.00 |
| Saurer | Magnet, Round | 885-405.025 | $1.47 | Ea | 1 | 11 | 704-554-0800 | | $16.17 |
| Grainger | Lubricant, Dry Film Moly, 11 Oz Spray Can,  (LU200) | 6KHF6 | $8.19 | Ea | 1 | 13 | 800-472-4643 | | $106.47 |
| Saurer | Lever, Opener | 161-004.227 | $113.76 | Ea | 1 | 2 | 704-554-0800 | | $227.52 |
| Saurer | Lever (Deduction) | 161-003.575 | $1.09 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Lever | 161-008.990 | $0.00 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Lamp, LED, Yellow | 888-160.091 | $23.53 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Worseley | Knife, Utility, disappearing edge, S011 EDP | 67584 | $0.00 | Ea | 1 | 0 | | Starrett | $0.00 |
| Saurer | Knife | 139-000.267 | $13.46 | Ea | 1 | 2 | 704-554-0800 | | $26.92 |
| Saurer | Key, 18 X 11 X 45 | 35081550234 | $3.99 | Ea | 1 | 1 | 704-554-0800 | | $3.99 |
| Grainger | Jug, HDPE, 969mL | 3WDK5 | $3.15 | Ea | 6/PK | 5 | 800-472-4643 | | $15.75 |
| Saurer | Informata - Repair | | | | | | 704-916-4229 | Saurers Inc - 8801 South Boulevard, Charlotte, NC 28273 Att: Electric Repair Department | |
| Truetzschler | Hose, Spiral, NW 35 ID | 35081250123 | $2,196.49 | Ea | | 0 | 704-399-4521 | For Suction | $0.00 |
| | | | $12.35 | Ea | 1 | 2 | | | $24.70 |
| Saurer | Hose, Spiral, 35 X 41.3 | 828-517.012 | $32.68 | Ea | 1 | 1 | 704-554-0800 | | $32.68 |
| Saurer | Hose, Plastic | 161-005.099 | $62.87 | Ea | 1 | 2 | 704-554-0800 | | $125.74 |
| Saurer | Hook | 161-008.012 | $0.90 | Ea | 1 | 7 | | | $6.30 |
| Saurer | Holder, Sensor | 148-004.916 | $0.56 | Ea | 1 | 23 | 704-554-0800 | | $12.88 |
| Saurer | Holder, Roller | 161-006.308 | $50.31 | Ea | 1 | 3 | 704-554-0800 | | $150.93 |
| Saurer | Holder, Sensor, Yard Feed | 148-000.605 | $0.51 | Ea | 1 | 12 | 704-554-0800 | | $6.12 |

8

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Saurer | Holder, sensor,Corolab, XQ | 161-003.956 | $0.80 | Ea | 1 | 17 | 704-554-0800 | | $13.60 |
| Saurer | Hinge | 836-162.017 | $9.67 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Truetzschler | HAND CARD REFILL WITH FILLET WIRE | 969100001502 | $38.96 | Ea | 1 | 0 | 704-399-4521 | | $0.00 |
| Grainger | Gun, Air, Pistol Grip, Aluminum, | 5GAU4 | $49.75 | Ea | 1 | 0 | 800-472-4643 | Max. Inlet Pre: | $0.00 |
| Saurer | Guide, Thread | 161-005.720 | $6.48 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Gripper, Prism, Complete | 161-005.652 | $15.36 | Ea | 1 | 4 | 704-554-0800 | | $61.44 |
| Nelson Oil Con | Grease | SQH 72-102 | $122.95 | Ea | 12/Case | 7 | 828-322-9226 | | $860.65 |
| Saurer | Gauge, 74MM | 161-003.017 | $34.75 | Ea | 1 | 2 | 704-554-0800 | | $69.50 |
| Saurer | Gauge, 19MM | 161-003.023 | $16.47 | Ea | 1 | 2 | 704-554-0800 | | $32.94 |
| Truetzschler | Fuse, Cartridge | 136082502041 | $3.81 | Ea | 1 | 7 | 704-554-0800 | | $26.67 |
| Saurer | Fuse, 690V, AC, 160A, P/N FR27UQ69V160T | 881-564.012 | $34.85 | Ea | 1 | 1 | 704-554-0800 | | $34.85 |
| Truetzschler | Filter, Compressed Air, G1/4 | 35081821331 | $49.34 | Ea | 1 | 2 | 704-399-4521 | | $98.68 |
| Saurer | Filter, Air | 161-006.321 | $4.43 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Filter Mat 8-1/2 x 8-1/2" | 886-175.017 | $75.13 | Pack | Pack | 0 | 704-554-0800 | Pack of 6 | $0.00 |
| Saurer | Element, Yardguide | 161-008.270 | $154.06 | Ea | 1 | 2 | 704-554-0800 | | $308.12 |
| Saurer | Element, Filter, AFM | 858-180.108 | $29.26 | Ea | 1 | 14 | 704-554-0800 | | $409.64 |
| Saurer | Element, Filter, AFM | 858-180.104 | $7.01 | Ea | 1 | 14 | 704-554-0800 | | $98.14 |
| Saurer | Ejector | 161-005.123 | $37.99 | Ea | 1 | 3 | 704-554-0800 | | $113.97 |
| Saurer | Edge Protection Profile | 824-293.026 | $7.29 | Ea | 1 | 4 | 704-554-0800 | | $29.16 |
| Saurer | Drive, Section | 161-006.583 | $79.21 | Ea | 1 | 3 | 704-554-0800 | | $237.63 |
| Saurer | Drive, Rotor, Repaired | R161-010.760 | $205.82 | Ea | 1 | 16 | 704-554-0800 | | $3,293.12 |
| Saurer | Drive, Rotor | 161-009.953 | $0.00 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Disc, Starting | 832-805.014 | $0.24 | Ea | 1 | 6 | 704-554-0800 | | $1.44 |
| Saurer | Device, Waxing | 161-009.118 | $35.99 | Ea | 1 | 4 | 704-554-0800 | | $143.96 |
| Saurer | Cylinder, Pneumatic | 161-006.532 | $58.84 | Ea | 1 | 1 | 704-554-0800 | | $58.84 |
| Saurer | Cylinder, Pneumatic | 161-003.671 | $0.00 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Cylinder, Yarn Preparation | 161-007.422 | $5.87 | Ea | 1 | 7 | 704-554-0800 | | $41.09 |
| Saurer | Cylinder, Valve Controls | 161-008.637 | $7.47 | Ea | 1 | 2 | 704-554-0800 | | $14.94 |

9

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Saurer | Cylinder, Take-up, Auxiliary Yarn Guide | 161-007.414 | $7.06 | Ea | 1 | 7 | 704-554-0800 | | $49.42 |
| Saurer | Cyc Head Screw M2.5x* | 900-084.155 | $0.05 | Ea | 1 | 20 | 704-554-0800 | | $1.00 |
| Saurer | Cutter Guide | 161-006.390 | $51.62 | Ea | 1 | 1 | 704-554-0800 | | $51.62 |
| Saurer | Cover | 161-006.514 | $74.14 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Cot | 161-006.152 | $3.89 | Ea | 1 | 250 | 704-554-0800 | | $972.50 |
| Saurer | Converter/ Circuit Board | 161-670.127 | $154.13 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Converter/ Circuit Board | 161-670.086 | $125.99 | Ea | 1 | 1 | 704-554-0800 | | $125.99 |
| Allied Electronics | Controller, Temperature, AC100-240V, Relay (Out-1), 1 Point)Alarm) | AKT7111000 | $155.99 | Ea | 1 | 0 | 800-433-5700 | ElectroJet | $0.00 |
| Saurer | Control, Housing | 161-655.625 | $337.05 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Connection, Angle Screwed, 6MM ID X 1/4 Male Thread | 842-410.020 | $10.35 | Ea | 1 | 10 | 704-554-0800 | | $103.50 |
| Truetzschler | Comb | 991507560128 | $182.88 | Ea | 1 | 0 | 704-399-4521 | | $0.00 |
| Saurer | Clamp, Hook Hose | 842-484.006 | $7.64 | Ea | 1 | 5 | 704-554-0800 | | $38.20 |
| Grainger | Chain, Plastic, Safety, Yellow, 2 IN x 100 FT | 9JD57 | $84.00 | Ft | 100 | 0 | 800-472-4643 | | $0.00 |
| Saurer | Card, Limit Value | 161-670.040 | $414.02 | Ea | 1 | 1 | 704-554-0800 | | $414.02 |
| Saurer | Card, Electronic | 148-670.266 | $309.37 | Ea | 1 | 5 | 704-554-0800 | | $1,546.85 |
| Saurer | Car, DC-DC-Wandler, 36V-24V | 161-670.127 | $154.13 | Ea | 1 | 1 | 704-554-0800 | | $154.13 |
| Saurer | Cap | 161-007.295 | $0.53 | Ea | 1 | 3 | 704-554-0800 | | $1.59 |
| Saurer | Can-Input/Output - DCU | 161-655.503 | $229.85 | Ea | 1 | 2 | 704-554-0800 | | $459.70 |
| Saurer | Can-EPPB Bus Distribution Card | 161-670.005 | $414.53 | Ea | 1 | 11 | 704-554-0800 | | $4,559.83 |
| Saurer | Can-Distributor | 161-670.008 | $184.20 | Ea | 1 | 1 | 704-554-0800 | | $184.20 |
| Saurer | Button, Push, Luminous | SPO-060051523 | $12.99 | Ea | 1 | 1 | 704-554-0800 | | $12.99 |
| Saurer | Brush, Cleaning | 161-005.749 | $25.54 | Ea | 1 | 12 | 704-554-0800 | | $306.48 |
| Saurer | Brush | 117-030.205 | $1.83 | Ea | 1 | 33 | 704-554-0800 | | $60.39 |
| Saurer | Bracket, Cylinder | 161-006.404 | $258.30 | Ea | 1 | 1 | 704-554-0800 | New Part Numr | $258.30 |
| Truetzschler | Bolt, Stop | 35081610367 | $19.58 | Ea | 1 | 4 | 704-399-4521 | | $78.32 |

10

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Truetzschler | Bolt, Grid w/Knob | 35081610369 | $14.82 | Ea | 1 | 4 | 704-399-4521 | | $59.28 |
| Saurer | Bolt, Centering | 161-001.346 | $2.66 | Ea | 1 | 13 | 704-399-4521 | | $34.58 |
| Truetzschler | Bolt, Catch, GN 460.1-8 | 35081610368 | $12.33 | Ea | 1 | 2 | 704-399-4521 | | $24.66 |
| Truetzschler | Bolt, Carriage, M6 X 16 | 35081421474 | $0.09 | Ea | 1 | 4 | 704-399-4521 | | $0.36 |
| Saurer | Bolt, Bearing | 161-010.660 | $3.61 | Ea | 1 | 16 | 704-554-0800 | Old Part Numr | $57.76 |
| Saurer | Block, Spacer | 161-001.858 | $3.97 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Grainger | Blade, Utility, 2-7/6 " Carbon Steel, 2 Point | 4A805 | $25.50 | Pack | 100 | 0 | 800-472-4643 | | $0.00 |
| Saurer | Blade, Scraper, Steel | 117-025.514 | $2.44 | Ea | 1 | 313 | 704-554-0800 | | $763.72 |
| Truetzschler | Belt, V, Toothed, XPA 1532, DIN 7753 | 35081755756 | $17.12 | Ea | 1 | 10 | 704-399-4521 | | $171.20 |
| Truetzschler | Belt, V, Ribbed, 8 PJ 1461 | 35081755884 | $27.70 | Ea | 1 | 2 | 704-399-4521 | | $55.40 |
| Gates | Belt, V, Cogged | B X 39 | $27.50 | Ea | 1 | 3 | | 1 Rib. 42 Outsi | $82.50 |
| Truetzschler | Belt, Toothed, HTD, 720, D8M-20, DBL Sided | 35081755833 | $50.58 | Ea | 1 | 3 | 704-399-4521 | | $151.74 |
| Saurer | Belt, Toothed | 161-001.092 | $3.16 | Ea | 1 | 8 | 704-554-0800 | | $25.28 |
| Saurer | Belt, Toothed | 161-002.158 | $1.36 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Belt, Toothed | 834-310.203 | $16.05 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Belt, Tooth, 250-S5M-500 | 834-310.190 | $12.19 | Ea | 1 | 4 | | | $48.76 |
| Truetzschler | Belt, Take Off, 90 X 1280 | 35081270132 | $144.33 | Ea | 1 | 1 | 704-399-4521 | UU-N08-SSQ | $144.33 |
| Pneumafil | Belt, Stripper, with Nozzles (109" LG) | U38644C1 | $585.20 | Ea | 1 | 0 | 800-525-1560 | 38644-1 | $0.00 |
| Truetzschler | Belt, Ribbed, 8 PJ559 | 35081755883 | $13.40 | Ea | 1 | 2 | 704-399-4521 | PJ 559, Contite | $26.80 |
| Truetzschler | Belt, Flat, 8 X 1530, TC-10 EF, Take Off | 35081755381 | $18.72 | Ea | 1 | 3 | 704-399-4521 | | $56.16 |
| Truetzschler | Belt, Flat, 2 X 20 X1800 TC 20 EF | 35081755397 | $28.68 | Ea | 1 | 2 | 704-399-4521 | | $57.36 |
| Truetzschler | Belt, Flat, 10 X 920, TC-10 EF, Take Off | 35081755382 | $19.99 | Ea | 1 | 1 | 704-399-4521 | | $19.99 |
| Truetzschler | Belt, Flat, 1.8 X 30 X 1970 B8S-GT 14P | 35081755270 | $44.92 | Ea | 1 | 2 | 704-399-4521 | | $89.84 |
| Truetzschler | Belt, Flat, 1.8 X 30 X 1890 B8S-GT 14P | 35081755273 | $43.77 | Ea | 1 | 2 | 704-399-4521 | | $87.54 |

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Truetzschler | Belt, Flat, 1.8 X 30 X 1830 B85-GT 14P | 35081755272 | $42.81 | Ea | 1 | 2 | 704-399-4521 | | $85.62 |
| Belt Shop | Belt, Drive, Round | U39574B1 | $78.20 | Ea | 1 | 0 | 800-525-1560 | Order from th | $0.00 |
| Truetzschler | Bearing, Web, Complete, Drive, RH | 991500181034 | $224.85 | Ea | 1 | 1 | 704-399-4521 | | $224.85 |
| Truetzschler | Bearing, W/ Back Seal, INA RMNE40AH01 | 35081732006 | $77.18 | Ea | 1 | 4 | 704-399-4521 | | $308.72 |
| Truetzschler | Bearing, Swivel Head, G1KR | 35081732977 | $47.77 | Ea | 1 | 4 | 704-399-4521 | | $191.08 |
| Saurer | Bearing, Roller, SKF Explorer | 625-2Z | $3.21 | Ea | 1 | 13 | 704-554-0800 | | $41.73 |
| Truetzschler | Bearing, Flanged | 35081732040 | $0.00 | Ea | 1 | 0 | 704-399-4521 | | $0.00 |
| Truetzschler | Bearing, DIN 635 - 22209-cck | 35081731239 | $77.11 | Ea | 1 | 4 | 704-399-4521 | | $308.44 |
| Saurer | Bearing, Ball, Grooved | 900-625.346 | $0.00 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Bearing, (Support) | 139-004.328 | $34.56 | Ea | 1 | 2 | 704-554-0800 | | $69.12 |
| Saurer | Barrier, Light | 161-665.331 | $179.00 | Ea | 1 | 4 | 704-554-0800 | Slick, WL100L- | $716.00 |
| Grainger | Bag, Trash, 40 t0 45 Gal. Extra Heavy, Black, Coreless, Roll of 150 | 5XL50 | $70.00 | Box | 6 | 0 | 800-472-4643 | | $0.00 |
| TCI Mobility | 4" WHEEL W/BRG AND THREAD GUARDS AND AXLE AND GREASE FITTING | TR070X-C | $31.60 | Ea | 1 | 0 | 704-867-8331 | | $0.00 |
| Allied Electronics | Relay, Electrical, 24 VDC, SPDT, 10 A | G2R1SNDIDC24S | $11.57 | Ea | 1 | 5 | | Omron Indust | $57.85 |
| Saurer | Slide, POS 114 | 161-004.018 | $16.85 | Ea | 1 | 10 | 704-554-0800 | | $168.50 |
| Saurer | Bushing - Threaded M6 | 161-004.095 | $0.00 | Ea | 1 | 0 | 704-554-0800 | | $0.00 |
| Saurer | Screw, Countersunk Philips Head, M6 X 16 | 900-965.002 | $0.11 | Ea | 1 | 4 | 704-554-0800 | | $0.44 |
| Gates | Belt, Super HC, V-Belt, 5V1150 | 5V1150 | $110.00 | Ea | 1 | 7 | | Motion Indust | $770.00 |
| Gates | Belt, Super HC, V-Belt, 5V2120 | 5V2120 | $105.50 | Ea | 1 | 3 | | Motion Indust | $316.50 |

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Gates | Belt, Super HC, V-Belt, 5V1320 | 5V1320 | $68.00 | Ea | 1 | 3 | | | $204.00 |
| Truetzschler | Hose, Spiral, 300 Dia x 2200 BDT | 35081250138 | $0.00 | Ea | 1 | 0 | 704-399-4521 | | $0.00 |
| Truetzschler | Spring, Z-100NI, 1,1 X7, 5 x 37, 1 | 35081810226 | $2.50 | Ea | 1 | 1 | 704-399-4521 | | $2.50 |
| Truetzschler | Rope, Sling, 3557 for BO-A | 901900402006 | $119.60 | Ea | 2 | 2 | 704-399-4521 | | $239.20 |
| Truetzschler | Belt, V, XPA-1000 | 37181753740 | $13.80 | Ea | 1 | 1 | 704-399-4521 | | $13.80 |
| Texwipe | Swab, Clean Tip, CleanFoam Series | TX710A | $0.00 | Ea | 1 | 50 | 800-443-7101 | SOSCleanRoor | $0.00 |
| Truetzschler | Belt, Norrow, V-Belt, XPB-2240 | 35081753774 | $26.10 | Ea | 1 | 1 | 704-399-4521 | | $26.10 |
| Motion | Belt, Norrow, V-Belt, XPB-3000 | 35081753775 | $46.36 | Ea | 1 | 8 | 252-752-6400 | Trutzschler - $ | $370.88 |
| Aldrich Machine Works | Cylinder, Air, for 8" Valve | VA-8 2000-DVS-9.0 | $91.98 | Ea | 1 | 1 | 704-305-4346 | | $91.98 |
| Aldrich Machine Works | Kit, Rebuild, for 8" Valve | VA-8R | $149.00 | Ea | 1 | 1 | 704-305-4346 | | $149.00 |
| Aldrich Machine Works | Clevis, Assembly, 8" Valve | M-84 | $8.90 | Ea | 1 | 1 | 704-305-4346 | | $8.90 |
| Aldrich Machine Works | Clevis, Assembly, 4" Valve | M-64 | $8.90 | Ea | 1 | 2 | 704-305-4346 | | $17.80 |
| Carolina Brush Company | Brush, Open End Spinning Bristle | 5040 | $0.00 | Ea | 1 | 0 | 704-867-0286 | | $0.00 |
| Carolina Roller & Supply | Hook, Traveler, Reg | TRA 5600 | $1.03 | Ea | 1 | 25 | 704-735-8381 | | $25.75 |
| Grainger | Left Aviation Snip, 10", 18 Cold Rolled Steel/22 Stainless Steel | 45JX43 | $19.42 | Ea | 1 | 0 | | | $0.00 |

13

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Motion Industries | O-Ring C3SFP-260S, AL, AW30, for SMC AF30-F03D Air Filter | C3SFP-260S | $1.08 | Ea | 1 | 2 | | | $2.16 |
| Motion Industries | O-Ring C4SFP-260S, AL, AW40, for SMC AF40-F03D Air Filter | C4SFP-260S | $1.05 | Ea | 1 | 3 | | | $3.15 |
| Allied Electronics | Filter, Air, Modular, 3/8 IN, | AF30-F03D-8-A | $39.51 | Ea | 1 | 1 | | SMC Corp, Ele | $39.51 |
| Pneumafil | Screen assembly, 52 mesh, Heavy Duty Nylon Pre-Separator | 33421-14N | $530.91 | Ea | 1 | 1 | | | $530.91 |
| Truetzschler | Belt, Toothed, ATP 32-ATP10-2010-E9/15 | 35081755851 | $291.80 | Ea | 1 | 2 | 704-399-4521 | | $583.60 |
| Truetzschler | Switch, Limit, Positioning, M12 X 1, W/Spring | 136082204085 | $103.65 | Ea | 1 | 2 | 704-399-4521 | | $207.30 |
| Saurer | Bearing Ceramic, 6311-C3 | 999716444 | $642.38 | Ea | 1 | 0 | | | $0.00 |
| Saurer | Bearing Ceramic, 6312-C3 | 999716445 | $441.81 | Ea | 1 | 0 | | | $0.00 |
| Saurer | Washer, Flat, 4.3 x 9 x 0.8 | 900-125.051 | $0.11 | Ea | 1 | 13 | | | $1.43 |
| Saurer | Wire Bow | 161-010.395 | $7.94 | Ea | 1 | 2 | | | $15.88 |
| Saurer | Screw, Socket Head, M4 X 12 | 900-912.122 | $0.11 | Ea | 1 | 110 | | | $12.10 |
| Saurer | Belt, Toothed, 250-S8M-1248 | 834-310.236 | $32.37 | Ea | 1 | 3 | | | $97.11 |
| Saurer | Belt, Toothed, 250-S8M-632 | 834-310.242 | $10.70 | Ea | 1 | 2 | | | $21.40 |
| Saurer | Hose, Plastic | 161-009.543 | $62.87 | Ea | 1 | 3 | | 161-005.099 | $188.61 |
| Saurer | Belt, Toothed, 250SM550 | 834-310.192 | $17.34 | Ea | 1 | 0 | | | $0.00 |
| Saurer | Cylinder,Pneumatic, Complete, Pos 68, 20 X 25 | 161-004.102 | $155.18 | Ea | 1 | 2 | | SMC - C85N20 | $310.36 |
| Grainger | Elbow, 1/4 In, Plastic, Male, White/Gray | 36X117 | $22.10 | Ea | 1 | 9 | | SMC, KQ2L07- | $198.90 |

14

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Grainger | Hanger, Hose, Wall Mount, Steel 6 In DIA Clamp, Beam, 3/8 Rod | 2LRL1 | $18.40 | Ea | 1 | 1 | | Liberty, 2LRL1 | $18.40 |
| Grainger | Size, Electro-Galvanized Steel | 1RUY3 | $8.50 | Ea | 1 | 1 | | InVent Caddy, | $8.50 |
| Grainger | Fuse, Fast Acting, Glass, 5A, 250 VAC, S500 Series | 2ABW8 | $9.58 | Pack | 5/Pack | 1 | | Eaton Bussma | $9.58 |
| Grainger | Fuse, Fast Acting, Glass, 2-1/2A, 250 VAC, GDB Series | 1CC63 | $13.96 | Pack | 5/Pack | 12 | | Eaton Bussma | $167.52 |
| Saurer | Control, Housing, Kostal Board | 161-655.840 | $365.87 | Ea | 2 | 0 | | New Part Num | $0.00 |
| Pneumafil | Belt, Drive, Round | 39574-1 | $94.96 | Ea | 1 | 8 | | | $759.68 |
| Truetzschler | Belt, Toothed, HTD 1120-D8M-20 | 35081755847 | $56.96 | Ea | 1 | 3 | | | $170.88 |
| Truetzschler | Keyboard | 137182201214 | $13.18 | Ea | 1 | 1 | | | $13.18 |
| Truetzschler | Light, Barrier, Receiver, Gray | 949526331100 | $286.00 | Ea | 1 | 3 | | | $858.00 |
| Truetzschler | Light, Barrier, Transmitter, Gray | 949525330100 | $192.90 | Ea | 1 | 3 | | | $578.70 |
| Truetzschler | Motor, AC, TR125, 375 RPM, 24 VAC | 942000209005 | $594.88 | Ea | 1 | 0 | | | $0.00 |
| Truetzschler | Plexi Glass, 10 X 20 X 110 | 35081213202 | $4.24 | Ea | 1 | 2 | | | $8.48 |
| Truetzschler | Wing CPL, Top, 20 Deg; 54.5 MM, 1576 MM #2 | 909710403032 | $251.41 | Ea | 1 | 2 | | | $502.82 |
| Truetzschler | Wing, Bottom, 20 Deg 54.5 MM, #1 | 909710403031 | $297.04 | Ea | 1 | 2 | | | $594.08 |
| Truetzschler | Wing, Bottom, 20 Deg, 41.1 MM, #3 | 909710403028 | $242.50 | Ea | 1 | 2 | | | $485.00 |
| Tsubaki | Chain, Roller,RS10B, RIV | 197630 | $20.20 | Ft | 10 | 40 | | Motion Indust | $808.00 |
| Tsubaki | Chain, Roller,RS10B-2, RIV | 194520 | $44.47 | Ft | 10 | 20 | | Motion Indust | $889.40 |
| Tsubaki | Link, Connector, RS10B-2 | 197243 | $18.86 | Ea | 1 | 3 | | Motion Indust | $56.58 |

15

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Tsubaki | Link, Connector, RS10B | 206044 | $4.14 | Ea | | 10 | | Motion Indust | $41.40 |
| Truetzschler | Sensor, Temperature, Konfekt. | 949562990006 | $35.99 | Ea | 1 | 2 | | Card, T-Con se | $71.98 |
| Truetzschler | Gauge, Leaf Set, 4/5/6/7/8/10/12, 300 X 30 | 900900006116 | $91.94 | Ea | 1 | 1 | | | $91.94 |
| Truetzschler | Wheel, Flat Belt, 24 X 75 X 75 | 991500180067 | $63.09 | Ea | 1 | 1 | | | $63.09 |
| Truetzschler | Transducer, Pressure, 0-25, MBR, Quick Disconnect | 942000208013 | $697.52 | Ea | 1 | 2 | | | $1,395.04 |
| Truetzschler | Belt, Flat, B=50, L=3530 | 35081755363 | $112.02 | Ea | 1 | 2 | | | $224.04 |
| Truetzschler | Belt, Toothed, HTD-1224-8M-20 | 35081755870 | $43.21 | Ea | 1 | 2 | | | $86.42 |
| Grainger | Respirator, Disposable, N99, M/L, PK10 | 3NML1 | $58.22 | Ea | 1 | 1 | | | $58.22 |
| Grainger | Adhesive Remover, 24 Oz. Orange, Citrus | 449W41 | $10.96 | Ea | 1 | 1 | | Goo Gone Spra | $10.96 |
| Grainger | Valve, Float, 3/4" Pipe, Brass, MNPT | 48RJ91 | $25.36 | Ea | 1 | 1 | | Bob | $25.36 |
| Saurer | Brush, Trash Pos 160 | 139-007.849 | $59.70 | Ea | 1 | 2 | | | $119.40 |
| Saurer | Connection, Angle Screwed, 4 X 5 MM Male Thread, W/Gasket | 842-410.044 | $1.43 | Ea | 1 | 26 | | | $37.18 |
| Truetzschler | Belt, V, SPA1500, Super HC | 35081753185 | $11.44 | Ea | 1 | 6 | | Motion Indust | $68.64 |
| Truetzschler | Pulser, DC, M18X60, 9964-4065 | 136082205047 | $99.96 | Ea | 1 | 1 | | | $99.96 |
| Truetzschler | Circlip 3 SXN 09 | 354081542026 | $0.87 | Ea | 1 | 15 | | | $13.05 |
| Truetzschler | Bolt, Nylon, Admitting, 6 X 13 | 981100460012 | $3.52 | Ea | 1 | 13 | | | $45.76 |
| Truetzschler | Belt, Toothed, HTD 152-8M-20 | 35081755832 | $0.00 | Ea | 1 | 0 | | | $0.00 |
| Truetzschler | Belt, Toothed, 800-D8M-20 Doubles S | 35081755834 | $28.81 | Ea | 1 | 1 | | | $28.81 |

16

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Truetzschler | Belt, Toothed, 720-8M-20 | 35081755842 | $28.33 | Ea | 1 | 1 | | | $28.33 |
| Truetzschler | Belt, Toothed, HTD CXA III 1760-8M-20 | 35081755864 | $157.28 | Ea | 1 | 2 | | | $314.56 |
| Truetzschler | Belt, Toothed, HTD 1040-8M-20 | 35081755873 | $22.55 | Ea | 1 | 2 | | | $45.10 |
| Truetzschler | Belt, Toothed, XPA-1430, DIN7753 | 37181753749 | $16.06 | Ea | 1 | 2 | | | $32.12 |
| Truetzschler | Belt, Toothed, 32-AT10-4240 | 35081755814 | $155.83 | Ea | 1 | 1 | | | $155.83 |
| Aldrich Machine Works | Valve, 6 In, Tank, Aldrich | VT-6 | $520.00 | Ea | 1 | 1 | | | $520.00 |
| Aldrich Machine Works | Valve, 6 In, Repair Ket, Tank, Aldrich | VT-6R | $134.00 | Ea | 1 | 1 | | | $134.00 |
| Truetzschler | Belt, Flat, 1.25 X 20 X 808 | 35081755393 | $23.38 | Ea | 1 | 1 | | | $23.38 |
| Truetzschler | Bearing, YET 205, 20 X 47 X 14 MM | 832685029 | $12.25 | Ea | 1 | 2 | | NTN M-AEL20 | $24.50 |
| Truetzschler | Board, RBT 7, Relay card for BDT Turret | 949497330000 | $0.00 | Ea | 1 | 0 | | Old one sent i | $0.00 |
| Truetzschler | Inverter, FU4A 9A W/ Program | 949580330000 | $972.70 | Ea | 1 | 1 | | | $972.70 |
| Truetzschler | Board, BSB 1A Plug-In Module, W/Out Front plate | 949517230000 | $2,721.45 | Ea | 1 | 1 | | | $2,721.45 |
| Electro-Jet | Switch, Limit, Micro, (H2E2) | FR554-PIZ | $23.52 | Ea | 1 | 2 | | Rankin - P/N F | $47.04 |
| Saurer | Sensor, Low-Pressure, S 412 | 161-655.390 | $286.36 | Ea | 1 | 2 | | | $572.72 |
| Saurer | Adaptor, Complete, LH 42 - 46 MM, Pos 50 | 161-000.141 | $4.88 | Ea | 1 | 12 | | | $58.56 |
| Saurer | Bushing, 8 X 10 X8 | 832-818.026 | $0.85 | Ea | 1 | 116 | | | $98.60 |
| Saurer | Adaptor, Complete, RH, 53.7 MM, Tail End | 161-005.229 | $3.94 | Ea | 1 | 3 | | | $11.82 |

17

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Saurer | Strap, Mounting, Pos 100 | 161-006.361 | $2.23 | Ea | 1 | 25 | | | $55.75 |
| Saurer | Feeder Arm, Pos 100 | 161-009.850 | $111.74 | Ea | 1 | 27 | | | $3,016.98 |
| Saurer | Belt, Conveyor, Trash, 480 SPDL | 161-346.320 | $1,558.29 | Ea | 1 | 1 | | Trash Belt, 95 | $1,558.29 |
| Saurer | Distributor, Wax Board | 161-670.154 | $287.09 | Ea | 1 | 4 | | | $1,148.36 |
| Baltimore Aircoil | Switch, Mechanical, Cut-Out | 312178 | $1,083.36 | Ea | 1 | 0 | | Metrix - 5550, | $0.00 |
| Asco RedHat | Kit, Repair, phimotic valve | 220262 | $39.00 | Ea | 1 | 0 | | For Fine Dust I | $0.00 |
| Asco RedHat | Valve, Selenoid, 120/60INT | USM8260100 | $55.42 | Ea | 1 | 1 | | For Fine Dust I | $55.42 |
| Motion Industries | Belt, Powerband, Hi-Power II, 5/B173 | 90935173 | $206.50 | Ea | 1 | 1 | | Cooling tower | $206.50 |
| Saurer | Absorber, Shock, Cradle, Pos. 34 | 161-010.118 | $70.54 | Ea | 1 | 4 | | | $282.16 |
| Saurer | Block, Clamping, for Combing | 161-002.875 | $56.78 | Ea | 1 | 1 | | For comb rolls | $56.78 |
| Truetzschler | Board, RIK 6B, Relay Module | 949535232001 | $1,006.36 | Ea | 1 | 1 | | | $1,006.36 |
| Worseley | Regulator, 1/4 ", w/ Auto drain | SP-GAFR300C08AST | $63.66 | Ea | 1 | 1 | | | $63.66 |
| Saurer | Plate, Locking, Pos 32 | 139-001.904 | $7.40 | Ea | 1 | 1 | | | $7.40 |
| Saurer | Bolt, Pos 33 | 139-003.603 | $14.01 | Ea | 1 | 0 | | | $0.00 |
| Grainger | Coupler,Male to Female, 1/4 ", Brass | 5CGT0 | $5.49 | Ea | 1 | 4 | | | $21.96 |
| Truetzschler | Board, KSZ 6, Ver. A, W/ program F.CLC  09 | 940097811520 | $1,759.13 | Ea | 1 | 1 | | | $1,759.13 |
| Allied Electronics | Sensor, Retro, Metal, Straight, SD-0.1 to 4M, NpN, Prewired | E3FBRN112M | 65 | Ea | 1 | 3 | | Omron Industrial, Electrojet | $193.98 |
| Truetzschler | Cylinder, Pneumatic, 43X56X133, RH | 981200140022 | $78.75 | Ea | 1 | 1 | | For IDF2 | $78.75 |
| Truetzschler | Cylinder, Pneumatic, 43X56X133, LH | 981200140023 | $78.75 | Ea | 1 | 1 | | For IDF2 | $78.75 |

18

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Truetzschler | Roller, Fan Type, Assembled, Finned Stripper | 937504130001 | $1,336.54 | Ea | 1 | 2 | | Condenser, BR | $2,673.08 |
| Truetzschler | Belt, Toothed | 35081755823 | $13.99 | Ea | 1 | 1 | | Card Feed Roll | $13.99 |
| Saurer | Washer, Thrust | 161-005.144 | $0.36 | Ea | 1 | 15 | | Waxing Device | $5.40 |
| Truetzschler | Display, BAE4, TC11, Repaired | E49586330000 | $1,067.50 | Ea | 1 | 0 | | | $0.00 |
| Saurer | Tube, Spacer | 161-002.123 | $0.99 | Ea | 1 | 1 | | | $0.99 |
| | Connector, Flow Control, Poly | PCSC2-54CBR | $4.62 | Ea | 1 | 11 | | | $50.82 |
| | Sprinkler, Fire, Globe | 566120001 | $4.99 | Ea | 1 | 22 | | | $109.78 |
| Saurer | Spring, Belt Tensioning | 161-006.206 | $3.99 | Ea | 1 | 1 | | | $3.99 |
| Saurer | Roller | 161-004.553 | $8.99 | Ea | 1 | 7 | | | $62.93 |
| Saurer | Nut, Hex, M4 | 900-934.063 | $0.11 | Ea | 1 | 8 | | | $0.88 |
| Saurer | Sensor, Hall, 400MM | 885-910.061 | $19.06 | Ea | 1 | 6 | | | $114.36 |
| Saurer | Protector, Dust-Proof | 161-007.455 | $0.00 | Ea | 1 | 0 | | | $0.00 |
| Saurer | Clamp, (Clip) | 161-004.609 | $0.29 | Ea | 1 | 90 | | | $26.10 |
| Saurer | Intermediate Piece | 161-001.287 | $0.19 | Ea | 1 | 16 | | | $3.04 |
| Saurer | Shock Absorber, Cradle | 161 008.863 | $58.99 | Ea | 1 | 2 | | New Part Num | $117.98 |
| TCI Mobility | Brake, Transaxle | TAB-9550-482 | $315.00 | Ea | 1 | 1 | | Pull Cat | $315.00 |
| | Lens, Yellow, Only | 65530075 | $5.99 | Ea | 1 | 1 | | | $5.99 |
| | Contactor | 3RT2025-1AC20 | $90.65 | Ea | 1 | 2 | | | $181.30 |
| Truetzschler | Breaker, Circuit, Motor Protection | 136082101718 | $155.00 | Ea | 1 | 2 | | Siemens, 3RV2 | $310.00 |
| Saurer | Sensor, Hall | 161-660.123 | $12.13 | Ea | 1 | 5 | | | $60.65 |
| Saurer | Cable Set, Power Pack - DCU | 161-655.057 | $84.09 | Ea | 1 | 3 | | | $252.27 |
| | Nut, Ring | 2ER31 | $0.00 | Ea | 1 | 0 | | | $0.00 |
| Grainger | Knob, Assembly | 5B574 | $10.80 | Ea | 1 | 1 | | | $10.80 |
| | Tee, 6MM OD Tube | B208175 | $12.31 | Ea | 1 | 9 | | | $110.79 |
| | Tee, 10MM OD Tube | P105272 | $17.68 | Ea | 1 | 10 | | | $176.80 |
| | Tee, 8MM OD Tube | P105268 | $8.10 | Ea | 1 | 10 | | | $81.00 |

19

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|--------|-----------|-------------|-------|------|-----|----------|-------|-------|---|
| Dixon | Regulator, Air, General Purpose, 3/4 ", 300 CFM, 1/4 IN Gauge port | R28-06RG | $116.50 | Ea | 1 | 2 | | Grainger | $233.00 |
| Truetzschler | Belt, SPA-1700 | 35081753761 | $14.90 | Ea | 1 | 3 | | | $44.70 |
| Truetzschler | Belt, Flat | 35081755396 | $26.99 | Ea | 1 | 4 | | | $107.96 |
| Saurer | Nut, Hex, M2 | 900-934.044 | $0.22 | Ea | 1 | 6 | | | $1.32 |
| Saurer | Drum, Drive, Winding | 161-007.677 | $217.42 | Ea | 1 | 2 | | | $434.84 |
| Saurer | Roller, Opening, Complete, B174DN | 161-340.904 | $166.72 | Ea | 1 | 5 | | 161-007.728, ? | $833.60 |
| Saurer | Pusher | 883-431.301 | $5.60 | Ea | 1 | 4 | | | $22.40 |
| Saurer | Lable, On/Off | 889-086.090 | $0.36 | Ea | 1 | 3 | | | $1.08 |
| Saurer | Cap, Key, Green | 883-431.302 | $0.59 | Ea | 1 | 3 | | | $1.77 |
| Saurer | Disc, Actuating, S1 | 883-431.309 | $6.43 | Ea | 1 | 3 | | | $19.29 |
| Saurer | Disc, Actuating, Pos 37 | 883-431.310 | $13.22 | Ea | 1 | 3 | | | $39.66 |
| Saurer | Lamp, Red, LED, 24 Volts | 888-234.003 | $15.33 | Ea | 1 | 5 | | | $76.65 |
| Saurer | Lamp, Green, LED, 24 Volts | 888-234.005 | $15.05 | Ea | 1 | 4 | | | $60.20 |
| Saurer | Sleeve, Combing Roller Tension, Old | 161-007.031 | $30.83 | Ea | 1 | 0 | | | $0.00 |
| Truetzschler | Bearing, Flanged, PCSLT25 | 35081732063 | $28.00 | Ea | 1 | 2 | | | $56.00 |
| Pneumafil | Valve, Pulse | 50274-1 | $81.30 | Ea | 1 | 2 | | | $162.60 |
| Pneumafil | Kit, Repair, Diaphragm | 13100468 | $39.00 | Ea | 1 | 2 | | | $78.00 |
| Pneumafil | Valve, Pilot | 50247-1 | $55.42 | Ea | 1 | 1 | | | $55.42 |
| Saurer | Worm, Pos 26 | 161-000.327 | $2.09 | Ea | 1 | 4 | | | $8.36 |
| Saurer | Spring, Torsion | 161-003.351 | $0.76 | Ea | 1 | 3 | | | $2.28 |
| Truetzschler | Coupling, WK 12-12 X 12 | 35081760217 | $124.75 | Ea | 1 | 1 | | | $124.75 |
| Truetzschler | Drive, Electric Actuating | 37181761286 | $979.83 | Ea | 1 | 1 | | | $979.83 |
| C&M Bailing Systems | Wire Extentions, 12 Ga X 6 In Long | WR1000 | $184.71 | Ea | 1 Box | 0 | | | $0.00 |
| Saurer | Posicomm CDIP 28 | 139-655.974 | $357.93 | Ea | 1 | 3 | | | $1,073.79 |
| Saurer | Sensor, Corolab, XQ | 161-675.102 | $0.00 | Ea | 1 | 0 | | | $0.00 |

20

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|--------|-----------|-------------|-------|------|-----|----------|-------|-------|---|
| Saurer | Drive, Singling Mechanism (Opening Roller Drive Assy) | 161-011.227 | $113.16 | Ea | 1 | 5 | | Old Part Numt | $565.80 |
| Saurer | Control, Winding, Housing Spinning, Kostal Board | 161-655.834 | $0.00 | Ea | 1 | 0 | | Old Part Numt | $0.00 |
| Saurer | Bracket, Cylinder | 161-010.804 | $38.99 | Ea | 1 | 1 | | | $38.99 |
| Tarheel Distributors | Cleaner, Pipe, for Navel | TH-051004 | $0.00 | Ea | 1 | 0 | | | $0.00 |
| McDaniel Textiles Inc. | TOP ROLL w COATING 34 X 130.6 (83SHORE) (Refurbished) | | | | | | 864-461-7212 | Buff/Treat $4.50 / Cover / Buff / Treat 19.50 | |
| Saurer | Strap, Spring | 981200120016-R | $0.35 | Ea | 1 | 11 | | | $3.85 |
| Saurer | Grease, SRI, 14 OZ Tube | 161-004.961 | $8.11 | Ea | 1 | 9 | | | $72.99 |
| Amisco | Coil, Solenoid Valve, w/ Connector, Lighted | NLGI | $0.00 | Ea | 1 | 0 | | Chevron | $0.00 |
| John Guest | Adapter, Tube X MNPT, 5/16 X1/4 IN, Push-In | EVI-7/9-110V | $0.00 | Ea | 1 | 0 | | | $0.00 |
| Grainger | Valve, Flow Conrol, 4mm Push To Connect, 1/8 IN, BSPT, Directions Controlled : 1, | PM010822S | $2.55 | Ea | 1 | 7 | | Grainer, P/N 1 | $17.85 |
| Tslibaki | Link, Connecting, Chain, Roller | 1PFX1 | $17.80 | Ea | 1 | 4 | | | $71.20 |
| Truetzschler | Plug, Elbow, W/Wire 10M 4/3 Pole | 04J81 | $4.99 | Ea | 1 | 2 | | Motion | $9.98 |
| Truetzschler | Bearing, AH05, W/ Flange, Ref. 35 | 136082079659 | $0.00 | Ea | 1 | 0 | | | $0.00 |
| Saurer | Cradle Depression | 35081732040 | $98.35 | Ea | 1 | 2 | | DCU | $196.70 |
| Saurer | Roller, Yarn Guide, Pos 5 | 161-011.047 | $258.30 | Ea | 1 | 1 | | | $258.30 |
| Saurer | Washer,Flat, M2.2 | 161-006.705 | $5.19 | Ea | 1 | 39 | | | $202.41 |
| Saurer | Nut, Hex, M2 | 900-125.058 | $0.10 | Ea | 1 | 39 | | | $3.90 |
| | | 900-934.044 | $0.25 | Ea | 1 | 34 | | | $8.50 |

21

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Saurer | Cap, Protectong Pos 56 | 161-000.903 | $0.21 | Ea | 1 | 39 | | | $8.19 |
| Saurer | Screw, Cheese Head, M2 X8 | 900-912.369 | $0.10 | Ea | 1 | 39 | | | $3.90 |
| Saurer | Screw, Flat Head, KS 2 X 10 | 807-500.003 | $0.02 | Ea | 1 | 39 | | | $0.82 |
| Saurer | Spring, Leaf | 161-008.296 | $0.19 | Ea | 1 | 39 | | | $7.41 |
| Saurer | Holder, Roller | 161-008.294 | $0.50 | Ea | 1 | 39 | | | $19.50 |
| Saurer | Housing, Waxing Device | 161-009.109 | $0.00 | Ea | 1 | 0 | | | $0.00 |
| PTI | Bearing, Flanged, 4 - Bolt Hole, 50 MM | FWSN210X50AMM | $94.72 | Ea | 1 | 1 | | | $94.72 |
| Saurer | Unit, Power Supply | 139-655.652 | $155.16 | Ea | 1 | 1 | | | $155.16 |
| Saurer | Plunger | 161-005.910 | $2.94 | Ea | 1 | 8 | | | $23.52 |
| Saurer | Cylinder, Short-Stroke | 161-006.196 | $15.06 | Ea | 1 | 8 | | SMC CJPB6-15 | $120.48 |
| Reisopack | Spring | AUT1910136 | $4.51 | Ea | 1 | 1 | | | $4.51 |
| Reisopack | Roller, Bayonet Guide | 211510 | $27.77 | Ea | 1 | 0 | | | $0.00 |
| Reisopack | Bearing, Roller | SEM1715 | $4.11 | Ea | 1 | 0 | | | $0.00 |
| SMC | Cylinder, Pneumatic, w/Tie Rod | CP96SDB32-125C | $117.42 | Ea | 1 | 1 | | Motion - 0723 | $117.42 |
| Truetzschler | Bracket, Proxi Switch, Main Cylinder | 991500340048 | $15.88 | Ea | 1 | 1 | | | $15.88 |
| Bussmann | Fuse, 20A, ATC | ATC-20A | $2.99 | Ea | 1 | 20 | | AutoZone | $59.80 |
| Saurer | Device, Pressure Control | 161-006.508 | $171.89 | Ea | 1 | 2 | | SMC - ISE30A-6 | $343.78 |
| Saurer | Flange | 139-008.284 | $576.24 | Ea | 1 | 1 | | | $576.24 |
| Saurer | Funnel Ring | 161-001.185 | $100.03 | Ea | 1 | 1 | | | $100.03 |
| Saurer | Screw, Cylinder, M8 X 30 | 900-912.280 | $0.22 | Ea | 1 | 8 | | | $1.76 |
| Saurer | Screw, Hex Head, M16 X 1.5 X30 | 900-933.335 | $0.03 | Ea | 1 | 4 | | | $0.11 |
| Saurer | Nut, Cap, Pos 31 | 901-187.001 | $6.99 | Ea | 1 | 2 | | | $13.98 |
| SMC | Union, Straight, 12MM, Polybutylene, Terephthalate, White | KQ2H12-00A | $5.30 | Ea | 1 | 5 | | Grainger, 36XL | $26.50 |
| Dygert | O-Ring, 20 X 3MM | 30291 | $1.55 | Ea | 1 Pack of 10 | 9 | | Grainger, 1RH | $13.95 |
| Saurer | Adapter, Waxing Unit | 161-005.320 | $0.32 | Ea | 1 | 7 | | | $2.24 |

22

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Saurer | Tube, Compressed Air | 161-001.534 | $152.01 | Ea | 1 | 1 | | | $152.01 |
| Saurer | Ring, Retaining, Compressed Air, Pos 35 | 148-003.134 | $8.54 | Ea | 1 | 2 | | | $17.08 |
| Saurer | Clamp, Compressed Air | 148-006.622 | $1.18 | Ea | 1 | 3 | | | $3.54 |
| Saurer | Sleeve, Compressed Air | 148-001.908 | $14.73 | Ea | 1 | 1 | | | $14.73 |
| Saurer | Locking Piece, Last Section | 161-004.336 | $14.81 | Ea | 1 | 4 | | | $59.24 |
| Truetzschler | Shaft, Drive, Take-Off, TC11 | 991500180162 | $1,387.38 | Ea | 1 | 1 | | | $1,387.38 |
| Pneumafil | Wheel, Drive | 39558-1 | $107.15 | Ea | 1 | 1 | | | $107.15 |
| Pneumafil | Sensor, Proximity, 5MM, Oper. Dist. 18MM Dia., 55.5 MM LG, Full THD | Q07062 | $278.35 | Ea | 1 | 1 | | | $278.35 |
| Pneumafil | Switch, Proximity Sensor, 12MM Dia., X 2 MM, Dist. EFEC | Q07958 | $139.58 | Ea | 1 | 1 | | | $139.58 |
| Weima | Hose, Hydraulic, Press Cyl. Back | 8003000100 | $149.00 | Ea | 1 | 1 | | | $149.00 |
| Weima | Hose, Hydraulic, Press Cyl. Forward | 8003000099 | $149.00 | Ea | 1 | 1 | | | $149.00 |
| Weima | Hose, Hydraulic, Fill Cyl. Forward | 8003000087 | $149.00 | Ea | 1 | 1 | | | $149.00 |
| Weima | Hose, Hydraulic, Fill Cyl. Reverse | 8003000086 | $149.00 | Ea | 1 | 1 | | | $149.00 |
| Weima | Hose, Hydraulic, Clamp, 1700 | 8003000180 | $149.00 | Ea | 1 | 1 | | | $149.00 |
| Truetzschler | Fitting, Male, L, 6-1/4, Double, MK/KO-RP831406 | 35081823513 | $0.00 | Ea | 1 | 0 | | | $0.00 |
| Pneumafil | Sensor, Proximity, 2-Wire D.C. | Q09568 | $145.95 | Ea | 1 | 1 | | | $145.95 |
| Grainger | Pad, Air Filter, 12 X 12 X 1 IN, Merv 7 | 5W093 | $2.45 | Ea | 1 | 7 | | | $17.15 |

23

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Grainger | Fitting, Elbow, Swivel, 90 Deg, 4MM Tube Size | 1WUV8 | $5.75 | Ea | 1 | 4 | | | $23.00 |
| ABB | Contactor, Mini, 3P, 110-127 Volt Coil | B7-30-01-84 | $46.94 | Ea | 1 | 1 | | Allied Electron | $46.94 |
| Saurer | O-ring | 836-460.232 | $0.84 | Ea | 1 | 4 | | | $3.36 |
| Saurer | Cradle Stop | 161-004.065 | $0.46 | Ea | 1 | 4 | | | $1.84 |
| Saurer | Washer, Flat, 6.4 X12 X1.6 | 900-125.053 | $0.11 | Ea | 1 | 7 | | | $0.77 |
| Saurer | Screw, Socket Head, M4 X 6 | 900-912.071 | $0.21 | Ea | 1 | 2 | | | $0.42 |
| Saurer | Washer, Flat, 4.3 X11.7 X1 MM | 909-021.027 | $0.11 | Ea | 1 | 21 | | | $2.31 |
| Saurer | Screw, Socket Head, M5 X 12 | 900-912.273 | $0.00 | Ea | 1 | 0 | | | $0.00 |
| Saurer | Screw, Cylinder Head, M5 X 10 | 900-912.314 | $0.17 | Ea | 1 | 4 | | | $0.68 |
| Saurer | Washer, Flat, M5.3 | 900-125.052 | $0.11 | Ea | 1 | 12 | | | $1.32 |
| Saurer | Motor, Waxing Socket | 161-005.407 | $0.00 | Ea | 1 | 0 | | | $0.00 |
| Electro-Jet | Belt, V, Chiaravalli, Magadyne Oleostatic, D220, 32 X 5588 LI | 379154220 | $126.36 | Ea | 1 | 1 | 704-923-0594 | Rankin - P/N 8 | $126.36 |
| Truetzschler | Filler Material, 4040002, Large | 35081221311 | $0.00 | Ea | 1 | 0 | | | $0.00 |
| Truetzschler | Clamping Profile type II | 35081221301 | $0.00 | Ea | 1 | 0 | | | $0.00 |
| Truetzschler | Window, Lexan, 3 X aao X 355 MM | 35098213000 | $9.85 | Ea | 1 | 0 | | | $0.00 |
| Electro-Jet | Reducer, Gearbox, WMI-63, Rel I 15, Pam-D.24-D.200 | 485377 | $693.00 | Ea | 1 | 1 | | | $693.00 |
| Sick | Sensor, Magnetic Cylinder, T-Slot; NPN; NO; DC 3-Wire; Cable; 3-Wire; 2m | MZT7-03VNS-KU0 | $47.58 | Ea | 1 | 0 | | Allied Electron | $0.00 |
| ReisoPack | Spring | SEM1213 | $4.51 | Ea | 1 | 2 | | | $9.02 |

24

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| ReisoPack | Guide, Strap, VER. 2200.31 0802KIT | 220802KIT | $126.57 | Ea | 1 | 1 | | | $126.57 |
| Grainger | Rubber, Silicone, 1/16 In, 36 X 12 In, 50A | 1MWK9 | $32.54 | Ea | 2 | 2 | | | $65.08 |
| Grainger | Glue, Rubber, Contact, 5 Oz | 5E127 | $19.01 | Ea | 2 | 2 | | | $38.02 |
| Allied Electronics | Lamp, T3-1/4, Miniature Bayonet, Incandescent, 6.30V, 0.15A, 2000h, 0.33 MSCP, 75S | 70463648 | $0.50 | Ea | 1 | 19 | | | $9.50 |
| McDaniel Textiles Inc. | Cot | R161-006.152 | $0.36 | Ea | 1 | 105 | | | $37.80 |
| Saurer | Panel, Operating | 161-655.600 | $1,095.91 | Ea | 1 | 0 | | | $0.00 |
| Saurer | Bolt, Bearing, Pos. 12 | 161-004.552 | $1.71 | Ea | 1 | 0 | | | $0.00 |
| Saurer | Washer, Spherical | 161-005.651 | $1.45 | Ea | 1 | 0 | | | $0.00 |
| Saurer | Sleeve, Distance, Pos. 151 | 161-006.314 | $1.45 | Ea | 1 | 1 | | | $1.45 |
| Saurer | Plug, 6, 6 X 31.5, Pos. 151 | 842-410.209 | $0.82 | Ea | 1 | 4 | | | $3.28 |
| Saurer | Screw, Hex Head, Din 933, M6 X 16 MM | 900-933.213 | $0.11 | Ea | 1 | 0 | | | $0.00 |
| Saurer | Control, Winding, Housing Spinning, Kostal Board, Repaired | R161-655.627 | $161.80 | Ea | 1 | 3 | | | $485.40 |
| Saurer | Fitting, Leg, Pos 28 | 842-410.131 | $9.55 | Ea | 1 | 4 | | | $38.20 |
| Saurer | Bushing, T15X17X4, POS. 7 | 832-830.151 | $1.15 | Ea | 1 | 8 | | | $9.20 |
| Saurer | Wheel, Toothed, Z=50 | 161-005.425 | $0.66 | Ea | 1 | 4 | | | $2.64 |
| Saurer | Clip, Cable, GKG 865-190 | 881-817.011 | $1.24 | Ea | 1 | 2 | | | $2.48 |
| Saurer | Drive, Central | 161-006.925 | $55.29 | Ea | 1 | 2 | | | $110.58 |
| Saurer | Spring, Pressure | 107-020.304 | $1.81 | Ea | 1 | 4 | | | $7.24 |
| Motion Industries | Valve, Solenoid, Double, 1/8 NPT | t, Solenoid, Double, 1/ | $78.94 | Ea | 1 | 0 | | | $0.00 |
| Reisopack | Bayonet Band | 211505 | $21.50 | Ea | 1 | 1 | | | $21.50 |

25

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Reisopack | Hinge, Bayonet, 2200, Version 2200.31.1504 | 221504 | $35.50 | Ea | 1 | 1 | | | $35.50 |
| Reisopack | Heating, Resistance, 175 Watts | 207500035-175 | $138.68 | Ea | 1 | 1 | | | $138.68 |
| Bowman/Hollis | Belt, Endless, 65 X 6930 MM | B209306 | $29.05 | Ea | 1 | 1 | | | $29.05 |
| Truetzschler | Seal, Felt, Ring, 364 X 16 For MX-U Beat | 923800332001 | $26.00 | Ea | 1 | 25 | | | $650.00 |
| Truetzschler | Belt, V, XPA 932 LW, FOZ | 35081753722 | $12.39 | Ea | 1 | 10 | | | $123.90 |
| Grainger | Tape, Foam, Rubber Tape Adhesive, 3/4 In x 36 YD, Continuous Roll, White | | | | | | | | |
| Saurer | Bearing, Ball, 6 X 19 6 MM, 2Z D | 3UAU8 | $27.00 | Roll | 1 | 0 | | | $0.00 |
| Saurer | Ring, Seeger, 22 X 1.5 (INT) | 900-625.092 | $3.56 | Ea | 1 | 6 | | SKF 626 2ZJEM | $21.36 |
| Saurer | Screw, Socket, Grub M3 X 4 | 900-472.006 | $0.22 | Ea | 1 | 3 | | | $0.66 |
| Saurer | O-Ring, 4 X 1 | 900-914.047 | $0.09 | Ea | 1 | 9 | | | $0.81 |
| Schneider Elec. | Contactor, Non-Reversing, 3-Pole, 6A, 2.2kW, 24VDC, TeSys K Series | 836-460.166 | $0.63 | Ea | 1 | 4 | | | $2.52 |
| Saurer | Motor, Step, Guide Mechanism | LP1K0601BD | $95.27 | Ea | 1 | 0 | | Allied Electron | $0.00 |
| Saurer | Opener Arm | 161-001.941 | $31.22 | Ea | 1 | 17 | | | $530.74 |
| Gregory Poole | Hopper, Dump, 2 CY, Bumper Release, Auto Return to Locked Position after Dumoing, | 139-008.968 | $1.93 | Ea | 1 | 4 | | | $7.72 |
| AITech | Contactor, Mini, 9A,380/440V, 3 Pole, 1 NC, 24 VDC | HD-200-LD | $1,116.29 | Ea | 1 | 0 | | | $0.00 |
| Saurer | Arm, Opener | GMD-9M-01-DC24V | $26.93 | Ea | 1 | 2 | | Allied Elctronix | $53.86 |
| | | 161-007.555 | $78.10 | Ea | 1 | 1 | | | $78.10 |

26

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Bowman/Hollis | Belt, Enless, 1580 X 1702 MM, w/Guides | B200361 | $363.34 | Ea | 1 | 1 | | | $363.34 |
| Saurer | Valve, Pressure Control | 161-008.824 | $68.68 | Ea | 1 | 1 | | | $68.68 |
| Saurer | Connector, Legris, 8MM X 1/4 IN Thd | 842-410.057 | $2.46 | Ea | 1 | 4 | | | $9.84 |
| Truetzschler | Belt, V, XPB 1900, DIN7753 | 35081753765 | $25.16 | Ea | 1 | 4 | | | $100.64 |
| Saurer | Cable Set, Spinning | 161-655.783 | $9.97 | Ea | 1 | 8 | | | $79.76 |
| NTN | Bearing, Flanged, 2 Bolt, 1 in Dia Shaft | AELFD205-100W3 | $51.90 | Ea | 1 | 2 | | Applied Indust | $103.80 |
| Saurer | Torsion Spring | 161-005.836 | $6.09 | Ea | 1 | 3 | | | $18.27 |
| Truetzschler | Strip, Black, Reinforced Neoprene, 1/8 IN x 50 MM, 1600 LG | 35081221494 | $22.19 | Meter | 1 | 3.2 | | | $71.01 |
| Saurer | Initiator, B316 | 161-655.040 | $36.02 | Ea | 1 | 5 | | | $180.10 |
| Saurer | Screw, Cheese Head, M4 X 10 | 900-912.309 | $0.10 | Ea | 1 | 4 | | | $0.40 |
| Saurer | Washer, Retaining, E-Ring, 6 MM | 906-799.005 | $0.11 | Ea | 1 | 2 | | | $0.22 |
| Saurer | Screw, Allen Head, M6 X 8 | 900-912.308 | $0.11 | Ea | 1 | 1 | | | $0.11 |
| Saurer | Clothing Ring, Comb Roll Sleeve 8174DN | 117-037.295 | $30.83 | Ea | 1 | 4 | | | $123.32 |
| Grainger | Tubing, Polyurethane, Black, 4 MM OD X 2.5 MM ID, 100 Foot Roll | 2LZR5 | $8.60 | Roll/ FT | 100 | 100 | | | $860.00 |
| Grainger | Tubing, Polyurethane, Black, 6 MM OD X 4 MM ID, 100 Foot Roll | 2LZR6 | $16.15 | Roll/ FT | 100 | 100 | | | $1,615.00 |
| Saurer | Cable, Rotor Motor Power Supply | 161-655.870 | $5.42 | Ea | 1 | 20 | | Old Number 1- | $108.40 |
| Lowes | Screw, Cheese Head, M6 X 12 | 884879 | $2.38 | Ea | 1 | 4 | | | $9.52 |
| Lowes | Screw, Cheese Head, M5 X 16 | 884878 | $1.98 | Ea | 1 | 4 | | | $7.92 |

27

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| NTN | Bearing, Ball, Radial/Deep Groove, Round Bore, 8 mm ID, 24 mm OD, 8 mm Width, Double Shielded, Internal Clearance: CN | 628ZZ/1K | $9.75 | Ea | 1 | 2 | | Motion Indust | $19.50 |
| NTN | Bearing, Ball, Radial/Deep Groove, Round Bore, 15 mm ID, 35 mm OD, 11 mm Width, Double Shielded, Internal Clearance: CN | 6202ZZ/2AS | $13.64 | Ea | 1 | 2 | | Motion Indust | $27.28 |
| Asco RedHat | Valve, Selenoid, 2-Way, 2-Position, Normally Closed, 1 NPT Port Size, Flow Coefficient 20 Cv, 120/60, 110/50 | 8353G041 | $128.50 | Ea | 1 | 1 | | For Dust Colle | $128.50 |
| Saurer | Shoe, Contact, Pos. 38 | 161-009.913 | $2.87 | Ea | 1 | 18 | | | $51.66 |
| Saurer | Bolt, Threaded | 117-018.051 | $16.08 | Ea | 1 | 2 | | | $32.16 |
| Saurer | Wheel, Conic, Spur Toothed | 161-001.326 | $46.59 | Ea | 1 | 2 | | | $93.18 |
| Saurer | Gasket, Seal, 4 X 8 X 3 | 836-450.028 | $4.35 | Ea | 1 | 4 | | | $17.40 |
| Saurer | Shaft, Cleaaning Head | 161-001.324 | $7.06 | Ea | 1 | 2 | | | $14.12 |
| Saurer | Connector, Elbow, Angular, 6 MM, Pos. 16, | 842-410.151 | $2.65 | Ea | 1 | 10 | | Parker - 3182 | $26.50 |
| SMC | Spring, Pressure, Cyllndrical Torsion | 161-002.940 | $2.57 | Ea | 1 | 4 | | | $10.28 |
| SMC | Cylinder, Round, Double Acting, Hi Temperture, 25 MM | C85N25-20-X86 | $54.59 | Ea | 1 | 2 | | Allied Electron | $109.18 |
| Saurer | O-Ring, SE 10 11 312 | 139-008.907 | $0.38 | Ea | 1 | 4 | | | $1.52 |
| Saurer | Coupling, Half, L = 66MM | 139-005.396 | $80.57 | Ea | 1 | 4 | | | $322.28 |

28

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Truetzschler | Bearing, Radial/Deep Groove, Round Bore, 20 mm ID, 47 mm OD, 14 mm Width, Double Sealed, Internal Clearance | 35081730164 | $6.59 | Ea | 1 | 0 | | SKF - 6204-2R | $0.00 |
| SMC | Cylinder, Round, Double Acting, Hi Temperture, 12 MM | C85N12 | $28.91 | Ea | 1 | 2 | | Saurer - P/N 1 | $57.82 |
| Saurer | Bolt, Locking | 161-001.932 | $0.51 | Ea | 1 | 20 | | | $10.20 |
| Truetzschler | Fuse, Bottle, 50 A | 136082502042 | $6.24 | Ea | 1 | 5 | | | $31.20 |
| TCi Mobility | Tiro, 6" Solid, Black, non-marking, Zig Zag | EPVA3003X-SRZ | $157.95 | Ea | 1 | 5 | | Replaces EPVA | $0.00 |
| Saurer | Centering Piece | 161-009.519 | $0.19 | Ea | 1 | 24 | | | $4.56 |
| FastPipe | Nipple, 1-1/2 IN X 1-1/2 IN NPT Threaded | F4418 | $43.59 | Ea | 1 | 4 | | | $174.36 |
| FastPipe | Nipple, 3/4 IN X 3/4 IN NPT Threaded | F1118 | $18.52 | Ea | 1 | 3 | | | $55.56 |
| FastPipe | Kit, 3/4 IN, Parts, (1) O-Ring, (1) SS BITE Ring, Cone Nut and Inter Parts | F1076 | $2.99 | Ea | 1 | 4 | | | $11.96 |
| FastPipe | Kit, 1-1/2 IN, Parts, (1) O-Ring, (1) SS BITE Ring, Cone Nut and Inter Parts | F4076 | $4.35 | Ea | 1 | 4 | | | $17.40 |
| Amlad | Ring, F/G Top Lid Locking | 790210-000184 | $126.64 | Ea | 1 | 1 | | Fluid Flow Pro | $126.64 |
| Amlad | Lid, For 24-36 IN Tank | 790210-000080 | $234.00 | Ea | 1 | 1 | | Fluid Flow Pro | $234.00 |
| Amlad | Seal, O-Ring, 24 IN OD, TH 5/16 IN, Neoprene, 70 Shore | 770101-000141 | $60.43 | Ea | 1 | 1 | | Fluid Flow Pro | $60.43 |
| ReisoPack | Arm, Brake | 29111 | $14.90 | Ea | 1 | 2 | | ElectroJet - Str | $29.80 |
| ReisoPack | Belt, V, Brake | AUT1126 | $25.10 | Ea | 1 | 1 | | ElectroJet - Str | $25.10 |
| ReisoPack | Spring, Brake Arm | AUT1125 | $3.64 | Ea | 1 | 2 | | ElectroJet - Str | $7.28 |
| Truetzschler | Gear, 17 Tooth, M=2 | 991300630039 | $7.36 | Ea | 1 | 2 | | | $14.72 |

29

| Vender | Commodity | Part Number | Price | Unit | Lot | In Stock | Phone | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Pepperl+Fuchs | Sensor, Inductive, Proximity, NPN, NO, 4MM Sensing Distance, 10 - 30VDC | NBN4-12GM40-EO | $65.61 | Ea | 1 | 1 | | | $65.61 |
| Allied Electronics | Relay, General Purpose, MY, DPDT, Plug-In, Ind, 24 VDC | 71063195 | $16.10 | Ea | 1 | 4 | | Allied Electron Omron Industrial, ElectroJet, MY2IND2DC2 4S | $64.40 |
| Truetzschler | Connector, Elbow, 6-M5, MK/KO-RP72M506C | 3581823355 | $2.80 | Ea | 1 | 10 | | | $28.00 |
| Dixon | Coupler, Steel Industrial Quick, 1/4 IN FNPT, 1/4 IN Body | 2FF2 | $6.10 | Ea | 1 | 4 | | Grainger - P/N | $24.40 |
| Saurer | Bracket, Feed Tray, W/Coating | 139-011.912 | $35.18 | Ea | 1 | 4 | | | $140.72 |
| Saurer | Nut, Hex, M4, H=2 | 900-439.006 | $0.43 | Ea | 1 | 20 | | | $8.60 |
| Worseley | Wire, Bailing, 13 Ft, 10X12 Gage, Single Loop | SP-C13FT1012GA | $138.67 | Ea | 1 | 5 | | | $693.35 |
| Truetzschler | Bushing, Flanged, 12 / 14 / 20 X7 | 35081720760 | $0.81 | Ea | 1 | 2 | | | $1.62 |
| Truetzschler | Cylinder, Gas Spring, Lift-O-Mat, Retrofit Kit | 981200950003 | $78.11 | Ea | 1 | 1 | | | $78.11 |
| | | | | | | | | Total | $103,762.28 |

Exhibit D

| CLOTHING RING RUN HOURS | | RUN HOURS | # SETS |
|---|---|---|---|
| | | 44,690,010 | 8 |

| | ROTOR SIZE | RUN HOURS | # SETS |
|---|---|---|---|
| | 40 | 178,754 | 1 |
| | 33 | 9,699,289 | 4 |
| | 28 | 33,960,168 | 7 |
| | 30 | 851,799 | 1 |
| | | | 13 |
| TOTAL RUN HOURS ADAPTERS | | RUN HOURS | # SETS |
| | 40 | 178,754 | 1 |
| | 31 | 10,551,088 | 4 |
| | 28 | 33,960,168 | 8 |

| | | |
|---|---|---|
| Rotors 13 sets | $ | 32.73 |
| adaptors | $ | 24.52 |
| navels | $ | 17.14 |

| HOURS/RING |
| --- |
| 11,638 |

| SAURER EXPECTED LIFE | SAURER EXPECTED LIFE |
| --- | --- |
| 12,000-20,000 | 24,000-30,000 |
| Nickel | DIAMOND-NICKEL |

| HOURS/ROTOR | | SAURER EXPECTED LIFE | | |
| --- | --- | --- | --- | --- |
| 372 | | 24,000-30,000 | 372 | 0.98758651 |
| 5,052 | | 24,000-30,000 | 5,052 | 0.83160956 |
| 10,107 | | 24,000-30,000 | 10,107 | 0.66309357 |
| 1,775 | | 24,000-30,000 | 1,775 | 0.94084731 |
| 1,331.22 | | | | |

| HOURS/ADPTR | SAURER EXPECTED LIFE |
| --- | --- |
| 372 | NOT LISTED |
| 5,495 | NOT LISTED |
| 8,844 | NOT LISTED |

| | | | |
| --- | --- | --- | --- |
| 6,240.00 | 204,235.20 | 15,710.40 | 15,710.40 |
| 6,240.00 | 153,004.80 | 11,769.60 | 11,769.60 |
| 3,840.00 | 65,817.60 | 5,062.89 | 8,227.20 |
| $ | **423,057.60** | 32,542.89 | |

|            |
|-----------:|
| 32,542.89  |
| 32,138.92  |
| 108,251.92 |
| 151,052.88 |
| 30,617.89  |
| **322,061.62** |

**Fill in this information to identify the case:**

Debtor name **AR Textiles Ltd**

United States Bankruptcy Court for the: **EASTERN DISTRICT OF NORTH CAROLINA**

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

  ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

  ■ Yes. Fill in all of the information below.

**Part 1:      List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim**<br>Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

**2.1 AR International Holding Ltd.**
Creditor's Name

**Suite 102, 2-610 Ford Drive**
**ON L6J 7W4**
**CANADA**
Creditor's mailing address



Creditor's email address, if known

Date debt was incurred
**12/16/2016**
Last 4 digits of account number

Do multiple creditors have an interest in the same property?
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**Equipment, Supplies, Parts, Commodities, and Items on attached Exhibit A, Exhibit B, Exhibit C, and Exhibit D**

Describe the lien
**UCC Financing Statement and Deed of Trust**
Is the creditor an insider or related party?
☐ No
■ Yes
Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**$15,177,259.67**    **$4,005,775.05**

---

**2.2 Deutsche Leasing**
Creditor's Name

**Attn: Manager, Agent, Officer**
**190 S. LaSalle Street, Ste. 2150**
**Chicago, IL 60603**
Creditor's mailing address



Creditor's email address, if known

Date debt was incurred

Last 4 digits of account number

Describe debtor's property that is subject to a lien
**Eight (8) Sauer Brand Schlafhorst Automatic Rotor Spinning Machines ($640,000)**

**One (1) Truetzschler Brand Automatic Bale Opener Blendomat BO-A 2300/35m with additional parts and accessories ($505,000)**

Describe the lien

Is the creditor an insider or related party?
■ No
☐ Yes
Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**$4,861,446.04**    **$1,145,000.00**

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor   **AR Textiles Ltd**
_____
Name                                                          Case number (if known) _____

**x002**

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: |
|---|---|
| Check all that apply |  |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ■ Disputed |

---

| 2.3 | **Edgecombe-Martin Cty EMC** | |
|---|---|---|
| | Creditor's Name | |

**Describe debtor's property that is subject to a lien**            $683,272.98        $400,000.00

**Attn: Manager, Agent, Officer**
**PO Box 188**
**Tarboro, NC 27886**
Creditor's mailing address

**Building and land located at 8902 US Hwy 64 West, Robersonville North Carolina 27871, Martin County**

**Describe the lien**
**Deed of Trust, Promissory Note**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: |
|---|---|
| | Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $20,721,978.69 |
|---|---|---|

**Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Edward B. Simmons, Esq.**<br>**118 East St. James Street**<br>**Tarboro, NC 27886** | Line  2.3 | |
| **Rein F. Krammer, Esq.**<br>**Masuda, Funai, Eifert & Mitchell**<br>**203 N. LaSalle Street, Ste. 2500**<br>**Chicago, IL 60601-1262** | Line  2.2 | |

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 2 of 2

**Fill in this information to identify the case:**

Debtor name    **AR Textiles Ltd**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF NORTH CAROLINA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | **Total claim** | **Priority amount** |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** | **$0.00** |

**2.1**

Priority creditor's name and mailing address

**Internal Revenue Service**
**Attn: Manager, Agent, Officer**
**PO Box 7346**
**Philadelphia, PA 19101-7346**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim **$0.00**     Priority amount **$0.00**

Date or dates debt was incurred

Basis for the claim:
**notice purposes**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

**2.2**

Priority creditor's name and mailing address

**Martin County Tax Collector**
**Attn: Manager, Agent, Officer**
**305 E. Main Street**
**Williamston, NC 27892**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim **$0.00**     Priority amount **$0.00**

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

| Debtor | **AR Textiles Ltd** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**NC Department of Revenue**
**Office Serv. Div, Bankruptcy Unit**
**P.O. Box 1168**
**Raleigh, NC 27602-1268**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**notice purposes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Town of Robersonville**
**Attn: Manager, Agent, Officer**
**109 South Main Street**
**Robersonville, NC 27871**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**Part 2:   List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | **Amount of claim** |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address | $51,673.68 |

**American Truetzschler, Inc.**
**Attn: Manager, Agent, Officer**
**PO Box 669228**
**Charlotte, NC 28266**

Date(s) debt was incurred _
Last 4 digits of account number  3123

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | $4,228.06 |
|---|---|---|

**American Wax Lubricants, Inc.**
**Attn: Manager, Agent, Officer**
**PO Box 508**
**Heath Springs, SC 29058**

Date(s) debt was incurred _
Last 4 digits of account number  x659

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | $553.97 |
|---|---|---|

**Canon Financial Services, Inc.**
**Attn: Manager, Agent, Officer**
**14904 Collections Center Drive**
**Chicago, IL 60693**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

Debtor  **AR Textiles Ltd**                                    Case number *(if known)* _____
         _____
         Name

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$630.40** |
|---|---|---|---|

**ChemTreat, Inc.**
**Attn: Manager, Agent, Officer**
**5640 Cox Road**
**Glen Allen, VA 23060**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number  **9463**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$36,811.77** |
|---|---|---|---|

**Cotsyn Canada Inc.**
**2600 Matheson Blvd East**
**Mississauga ON L4W 4J1**
**CANADA**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,929.25** |
|---|---|---|---|

**De Lage Landen Financial Svcs**
**Attn: Manager, Agent, Officer**
**PO Box 41602**
**Philadelphia, PA 19101**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number  **7465**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,598.86** |
|---|---|---|---|

**Gregory Poole Equipment Co.**
**Attn: Manager, Agent, Officer**
**PO Box 60457**
**Charlotte, NC 28260**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$470.00** |
|---|---|---|---|

**Mortex Management Company, LLC**
**Attn: Manager, Agent or Officer**
**Post Office Box 127**
**Wendell, NC 27591**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$8,370.08** |
|---|---|---|---|

**Nederman Mikropolis**
**Attn: Manager, Agent, Officer**
**4404-A Chesapeake Drive**
**Charlotte, NC 28216**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number  **7197**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$31,346.69** |
|---|---|---|---|

**Saurer Inc.**
**Attn: Manager, Agent, Officer**
**8801 South Blvd.**
**Charlotte, NC 28273**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number  **6621**

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   **AR Textiles Ltd**                                          Case number (if known) _____
_____
Name

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $1,358,788.63 |
|------|---|---|---|
| | **Staple Cotton Cooperative Assoc**<br>**Attn: Manager, Agent, Officer**<br>**PO Box 547**<br>**Greenwood, MS 38935-0547** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number **3026** | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $6,098.40 |
|------|---|---|---|
| | **Stoney Creek Lumber Inc.**<br>**Attn: Manager, Agent, Officer**<br>**PO Box 219**<br>**Powellsville, NC 27967** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number **680** | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.13 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $525.00 |
|------|---|---|---|
| | **Terry Mobley**<br>**1600 Terry Mobley Road**<br>**Williamston, NC 27892** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.14 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $2,506.00 |
|------|---|---|---|
| | **Travelers Property Casualty Co**<br>**Attn: Manager, Agent, Officer**<br>**PO Box 660317**<br>**Dallas, TX 75266-0317** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number **6211** | Is the claim subject to offset? ■ No  ☐ Yes | |

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **CCS Commercial, LLC**<br>**Attn: Manager, Agent, Officer**<br>**725 Canton Street**<br>**Norwood, MA 02062** | Line **3.14**<br><br>☐ Not listed. Explain ____ | **1874** |
| 4.2 | **Williams, Babbit & Weisman, Inc.**<br>**Attn: Jeffrey Rickard**<br>**1001 Yamato Road, Ste. 302**<br>**Boca Raton, FL 33431** | Line **3.9**<br><br>☐ Not listed. Explain ____ | _ |

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. | + $ | 1,505,530.79 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 1,505,530.79 |

**Fill in this information to identify the case:**

Debtor name     **AR Textiles Ltd**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF NORTH CAROLINA

Case number (if known)   _____

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal     Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | **Payroll Contract** |
| State the term remaining | **ADP**<br>**Attn: Manager, Agent, Officer**<br>**1 ADP Blvd.**<br>**Roseland, NJ 07068-1728** |
| List the contract number of any government contract | |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | **Lease of Canon 4035 Copier** |
| State the term remaining | **Expires February 2023** |
| **Canon Financial Services, Inc.**<br>**Attn: Manager, Agent, Officer**<br>**14904 Collections Center Drive**<br>**Chicago, IL 60693** | |
| List the contract number of any government contract | |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest | **Service Agreement Contract** |
| State the term remaining | **Cotsyn Canada Inc.**<br>**2600 Matheson Blvd East**<br>**Mississauga ON L4W 4J1**<br>**CANADA** |
| List the contract number of any government contract | |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest | **Lease of:**<br>**YAL Forklift, Model No.: GLC155VXN**<br>**YAL Forklift, Model No.: GLC050VXN** |
| State the term remaining | **Gregory Poole Equipment Co.**<br>**Attn: Manager, Agent, Officer**<br>**PO Box 60457**<br>**Charlotte, NC 28260** |
| List the contract number of any government contract | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Fill in this information to identify the case: |
|---|

Debtor name  **AR Textiles Ltd**

United States Bankruptcy Court for the:  EASTERN DISTRICT OF NORTH CAROLINA

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                        12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

### 1. Do you have any codebtors?

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 | | Street | | ☐ D<br>☐ E/F<br>☐ G |
| | | City          State          Zip Code | | |
| 2.2 | | Street | | ☐ D<br>☐ E/F<br>☐ G |
| | | City          State          Zip Code | | |
| 2.3 | | Street | | ☐ D<br>☐ E/F<br>☐ G |
| | | City          State          Zip Code | | |
| 2.4 | | Street | | ☐ D<br>☐ E/F<br>☐ G |
| | | City          State          Zip Code | | |

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **AR Textiles Ltd** |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF NORTH CAROLINA |
| Case number (if known) | |

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy       04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1:   Income

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **4/01/2021** to **Filing Date** | ☐ Operating a business<br>■ Other **USDA COVID-19 Relief Benefit Payment** | $486,195.38 |
| **For prior year:**<br>From  **4/01/2020** to  **3/31/2021** | ■ Operating a business<br>☐ Other | $714,214.00 |
| **For year before that:**<br>From  **4/01/2019** to  **3/31/2020** | ■ Operating a business<br>☐ Other | $15,810,293.00 |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

### Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Debtor    **AR Textiles Ltd**                                                    Case number *(if known)*

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **Levy Pilotte LLP**<br>**Attn: Manager, Agent or Officer**<br>**5250 Decarie Blvd. 7th Floor**<br>**Montreal Quebec H3X 3Z6**<br>**CANADA** | **3/29/21;**<br>**4/21/21** | **$10,118.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.2. **John Hackney Insurance** | **4/21/21** | **$9,848.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.3. **Gilliland & McKinney Law Firm** | **4/21/21** | **$10,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.4. **ADP**<br>**Attn: Manager, Agent, Officer**<br>**1 ADP Blvd.**<br>**Roseland, NJ 07068-1728** | **April - June** | **$16,311.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.5. **Deutsche Leasing USA, Inc.**<br>**Attn: Manager, Agent, Officer**<br>**190 S. LaSalle Street, Ste. 2150**<br>**Chicago, IL 60603** | **April 2021** | **$241,061.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Letter of Credit - Offset by Deutsche Leasing USA, Inc.** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Cotsyn Canada, Inc.**<br>**Suite 102, 2-610 Ford Drive**<br>**Mississauga ON L6J 7W4**<br>**CANADA** | **3/29/21** | **$12,990.84** | |
| 4.2. **AR International Holding Ltd.**<br>**Suite 102, 2-610 Ford Drive**<br>**ON L6J 7W4**<br>**CANADA** | **4/21/21** | **$241,061.05** | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at

Debtor __AR Textiles Ltd__      Case number *(if known)* _____

a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

---

**Part 3:**    Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Deutsche Leasing USA, Inc. v. AR Textiles Ltd.**<br>**2021 L 005085** | **Collection** | **Circuit Court of Cook County, Illinois** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. **Staple Cotton Cooperative Assoc., Claimant v. AR Textiles, Respondent**<br>**#166** | **Collection** | **Board of Appeals of Cotton States**<br>**Arbitration Board** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. **In the Matter of the Foreclosure of Deed of Trust Executed by AR Textiles, LTD to Edward B. Simmons, Trustee, Dated: May 18, 2016, Recorded: Book J-26, Page 668, Martin County Registry**<br>**21 SP 11** | **Foreclosure** | **Martin County Clerk of Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. **AR Textiles, Ltd v. The Cincinnati Insurance Company et al.**<br>**21-CVS-104 (Removed 4:21-CV-73-M)** | **Declaratory Judgment; Breach of Contract** | **E.D.N.C.** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:**    Certain Gifts and Charitable Contributions

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

■ None

Debtor   **AR Textiles Ltd**                                      Case number *(if known)*

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

<table>
<tr><td colspan="4"><strong>Part 5:</strong>   Certain Losses</td></tr>
</table>

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|
| **Loss of Business Income / Business Interruption** | **$0.00** | **March 2020 - Present** | **Unknown** |
| **Damage to Roof - Building located at 8902 U.S. Highway 64, Robersonville, North Carolina 27871** | **$0.00** | **August 3, 2020** | **Unknown** |

<table>
<tr><td colspan="4"><strong>Part 6:</strong>   Certain Payments or Transfers</td></tr>
</table>

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

|  | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Buckmiller, Boyette & Frost, PLLC**<br>**Attn: Manager, Agent, Officer**<br>**4700 Six Forks Road, Ste. 150**<br>**Raleigh, NC 27609** |  | **12/17/2020 - $5,000.00**<br>**4/30/2021 - $5,000.00**<br>**6/24/2021 - $16,717.00** | **$26,717.00** |
|  | Email or website address<br>**www.bbflawfirm.com** |  |  |  |
|  | Who made the payment, if not debtor? |  |  |  |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

| Debtor | AR Textiles Ltd | Case number *(if known)* |
|---|---|---|

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7:   Previous Locations

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

�DoesDoes not apply

| Address | Dates of occupancy From-To |
|---|---|

## Part 8:   Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■  No. Go to Part 9.
☐  Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:   Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

■  No.
☐  Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐  No. Go to Part 10.
☐  Yes. Does the debtor serve as plan administrator?

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

---

Debtor    **AR Textiles Ltd**                                                    Case number *(if known)*

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:**    Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:**    Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ■ No.
    ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**    Details About the Debtor's Business or Connections to Any Business

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                   Best Case Bankruptcy

| Debtor | AR Textiles Ltd | Case number *(if known)* | |
|---|---|---|---|

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1. | **Cotsyn Canada, Inc.** **Suite 102, 2-610 Ford Drive** **Mississauga ON L6J 7W4** **CANADA** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. | **Levy Pilotte LLP** **Attn: Manager, Agent or Officer** **5250 Decarie Blvd. 7th Floor** **Montreal Quebec H3X 3Z6** **CANADA** | **2016 - Present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | **Cotsyn Canada, Inc.** **Suite 102, 2-610 Ford Drive** **Mississauga ON L6J 7W4** **CANADA** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. | **Deutsche Leasing USA, Inc.** **Attn: Manager, Agent, Officer** **190 S. LaSalle Street, Ste. 2150** **Chicago, IL 60603** |

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
■ Yes. Give the details about the two most recent inventories.

| Debtor | AR Textiles Ltd | Case number *(if known)* |
|---|---|---|

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | Paul Leon Clayton | 3/31/2021 | $470,301.00 |
| | Name and address of the person who has possession of inventory records | | |
| | Paul Leon Clayton | | |
| 27.2. | Brian Morrell | 3/31/2020 | $929,426.00 |
| | Name and address of the person who has possession of inventory records | | |
| | Brian Morrell | | |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| AR International Holding Ltd. | Suite 102, 2-610 Ford Drive ON L6J 7W4 CANADA | Shareholder | 100% |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Surbhi Bhardwaj | Suite 102, 2-610 Ford Drive Mississauga ON L6J 7W4 CANADA | President; Director | |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Rao Palaparty | Suite 102, 2-610 Ford Drive Mississauga ON L6J 7W4 CANADA | Vice President; Director | |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Pasqual Alles | 87-89 Baker Street London W1U 6RJ UNITED KINGDOM | Vice President; Director | |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Brian Morrell | | Plant Manager | January 2019 - December 2020 |

30. Payments, distributions, or withdrawals credited or given to insiders
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

Debtor   **AR Textiles Ltd**                                            Case number *(if known)*

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 28, 2021**

**/s/ Pasqual Alles**                                        **Pasqual Alles**
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor   **Vice President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

## United States Bankruptcy Court
### Eastern District of North Carolina

In re   **AR Textiles Ltd**
_____                Case No. _____
                                    Debtor(s)               Chapter   **11**

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **AR International Holding Ltd.**<br>**2600 Matheson Blvd East**<br>**Mississauga ON L4W 4J1**<br>**CANADA** | | | |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the **Vice President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.


Date   **June 28, 2021**
_____                Signature   **/s/ Pasqual Alles**
                                                                   _____
                                                                   **Pasqual Alles**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

## United States Bankruptcy Court
### Eastern District of North Carolina

In re __AR Textiles Ltd_____    Case No. _____

                                    Debtor(s)         Chapter    __11_____

# VERIFICATION OF CREDITOR MATRIX

I, the Vice President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:  __June 28, 2021_____         __/s/ Pasqual Alles_____
                                                **Pasqual Alles**/**Vice President**
                                                Signer/Title

ADP
Attn: Manager, Agent, Officer
1 ADP Blvd.
Roseland, NJ 07068-1728

American Truetzschler, Inc.
Attn: Manager, Agent, Officer
PO Box 669228
Charlotte, NC 28266

American Wax Lubricants, Inc.
Attn: Manager, Agent, Officer
PO Box 508
Heath Springs, SC 29058

AR International Holding Ltd.
Suite 102, 2-610 Ford Drive
ON L6J 7W4
CANADA

AR Textiles Ltd.
8902 US Highway 64 West
Robersonville, NC 27871

Bankruptcy Adminstrator
434 Fayetteville Street
Suite 640
Raleigh, NC 27601

Canon Financial Services, Inc.
Attn: Manager, Agent, Officer
14904 Collections Center Drive
Chicago, IL 60693

CCS Commercial, LLC
Attn: Manager, Agent, Officer
725 Canton Street
Norwood, MA 02062

ChemTreat, Inc.
Attn: Manager, Agent, Officer
5640 Cox Road
Glen Allen, VA 23060

Cotsyn Canada Inc.
2600 Matheson Blvd East
Mississauga ON L4W 4J1
CANADA

De Lage Landen Financial Svcs
Attn: Manager, Agent, Officer
PO Box 41602
Philadelphia, PA 19101

Deutsche Leasing
Attn: Manager, Agent, Officer
190 S. LaSalle Street, Ste. 2150
Chicago, IL 60603

Edgecombe-Martin Cty EMC
Attn: Manager, Agent, Officer
PO Box 188
Tarboro, NC 27886

Edward B. Simmons
Trustee
118 E. St. James Street
Tarboro, NC 27886

Edward B. Simmons, Esq.
118 East St. James Street
Tarboro, NC 27886

Gregory Poole Equipment Co.
Attn: Manager, Agent, Officer
PO Box 60457
Charlotte, NC 28260

Internal Revenue Service
Attn: Manager, Agent, Officer
PO Box 7346
Philadelphia, PA 19101-7346

Martin County Tax Collector
Attn: Manager, Agent, Officer
305 E. Main Street
Williamston, NC 27892

Mortex Management Company, LLC
Attn: Manager, Agent or Officer
Post Office Box 127
Wendell, NC 27591

NC Department of Revenue
Office Serv. Div, Bankruptcy Unit
P.O. Box 1168
Raleigh, NC 27602-1168

Nederman Mikropolis
Attn: Manager, Agent, Officer
4404-A Chesapeake Drive
Charlotte, NC 28216

Rein F. Krammer, Esq.
Masuda, Funai, Eifert & Mitchell
203 N. LaSalle Street, Ste. 2500
Chicago, IL 60601-1262

Saurer Inc.
Attn: Manager, Agent, Officer
8801 South Blvd.
Charlotte, NC 28273

Staple Cotton Cooperative Assoc
Attn: Manager, Agent, Officer
PO Box 547
Greenwood, MS 38935-0547

Stoney Creek Lumber Inc.
Attn: Manager, Agent, Officer
PO Box 219
Powellsville, NC 27967

Terry Mobley
1600 Terry Mobley Road
Williamston, NC 27892

Town of Robersonville
Attn: Manager, Agent, Officer
109 South Main Street
Robersonville, NC 27871

Travelers Property Casualty Co
Attn: Manager, Agent, Officer
PO Box 660317
Dallas, TX 75266-0317

Williams, Babbit & Weisman, Inc.
Attn: Jeffrey Rickard
1001 Yamato Road, Ste. 302
Boca Raton, FL 33431

# United States Bankruptcy Court
## Eastern District of North Carolina

In re   **AR Textiles Ltd**

_____

Debtor(s)

Case No. _____

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for **AR Textiles Ltd** in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

June 28, 2021
_____
Date

/s/ Joseph Z. Frost
_____
**Joseph Z. Frost**
Signature of Attorney or Litigant
Counsel for   **AR Textiles Ltd**
**BUCKMILLER, BOYETTE & FROST, PLLC**
**4700 Six Forks Road, Suite 150**
**Raleigh, NC 27609**
**919-296-5040 Fax:919-890-0356**
**jfrost@bbflawfirm.com**